ARMAND J. KORNFELD (WSBA #17214)
THOMAS A. BUFORD (WSBA #52969)
RICHARD B. KEETON (WSBA #51537)
BUSH KORNFELD LLP
601 Union Street, Suite 5000
Seattle, WA 98101
Tel.: (206) 292-2110
Facsimile: (206) 292-2104
Emails: jkornfeld@bskd.com,
tbuford@bskd.com, and rkeeton@bskd.com

RICHARD M. PACHULSKI (CA Bar #90073)*
JEFFREY W. DULBERG (CA Bar #181200)*
JASON H. ROSELL (CA Bar #269126)*
PACHULSKI STANG ZIEHL & JONES LLP
10100 Santa Monica Blvd., 13th Floor
Los Angeles, CA 90067-4003
Tel: (310) 277-6910
Facsimile: (310) 201-0760
Emails: rpachulski@pszjlaw.com,
jdulberg@pszjlaw.com, and
jrosell@pszjlaw.com

*Admitted *Pro Hac Vice*

Attorneys for the Chapter 11
Debtors and Debtors in Possession

HON. WHITMAN L. HOLT

## UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF WASHINGTON

| | |
|---|---|
| In re | Chapter 11 |
| EASTERDAY RANCHES, INC., *et al.* | Lead Case No. 21-00141-11 |
| Debtors.[1] | Jointly Administered |
| | **THIRD INTERIM APPLICATION OF PACHULSKI STANG ZIEHL & JONES LLP FOR ALLOWANCE AND PAYMENT OF INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD SEPTEMBER 1, 2021 THROUGH NOVEMBER 30, 2021; DECLARATION OF JEFFREY W. DULBERG IN SUPPORT THEREOF** |

---

[1] The Debtors along with their case numbers are as follows: Easterday Ranches, Inc., (21-00141) and Easterday Farms, a Washington general partnership (21-00176).

PACHULSKI STANG ZIEHL & JONES LLP
3RD INTERIM FEE APPLICATION – Page 1

PACHULSKI STANG
ZIEHL & JONES LLP
10100 Santa Monica Blvd., 13th Flr.
Los Angeles, CA 90067-4003
Telephone (310) 277-6910
Facsimile (310) 201-0760

BUSH KORNFELD LLP
LAW OFFICES
601 Union St., Suite 5000
Seattle, Washington 98101-2373
Telephone (206) 292-2110
Facsimile (206) 292-2104

# I.

## INTRODUCTION

Pachulski Stang Ziehl & Jones LLP ("PSZJ" or the "Firm") submits its third interim application (the "Application") for allowance and payment of interim compensation and reimbursement of expenses for the period September 1, 2021 through November 30, 2021 (the "Application Period") for work performed for Easterday Ranches, Inc. ("Ranches") and Easterday Farms ("Farms"), debtors and debtors-in-possession (the "Debtors") in the above-captioned jointly administered chapter 11 cases (the "Cases"). In support of the Application, the Firm respectfully represents as follows:

## A.    General Background

While the court and all parties-in-interest are familiar the facts of these Cases, the *Declarations of T. Scott Avila in Support of First Day Motions* [Docket Nos. 14 and 93], which are incorporated into this Application by reference, provide more detailed information on the Debtors.

On April 15, 2021, the court entered an *Order Authorizing Interim Fee Application and Expense Reimbursement Procedures* [Docket No. 583] (the "Fee Procedures Order") authorizing certain professionals and members of any official committee (collectively, the "Professionals") to submit monthly applications for interim compensation and reimbursement for expenses (each, a "Monthly Fee Application") pursuant to the procedures specified therein. Commencing with the period ending May 31, 2021 and at three-month intervals thereafter, each of the Professionals may file with the court an interim application for allowance of the amounts sought in its Monthly Fee Applications for that period. All fees and expenses paid are on an interim basis until final allowance by the court.

## B.    Financial Status of the Debtors

The Debtors' combined cash on hand as of November 30, 2021 was approximately $40 million. The amount of the Debtors' accrued and unpaid

PACHULSKI STANG ZIEHL & JONES LLP
3RD INTERIM FEE APPLICATION – Page 2

PACHULSKI STANG
ZIEHL & JONES LLP
10100 Santa Monica Blvd., 13th Flr.
Los Angeles, CA 90067-4003
Telephone (310) 277-6910
Facsimile (310) 201-0760

BUSH KORNFELD LLP
LAW OFFICES
601 Union St., Suite 5000
Seattle, Washington 98101-2373
Telephone (206) 292-2110
Facsimile (206) 292-2104

administrative expenses, not including professional fees, as of November 30, 2021 was $0.

**C.    Plan, Disclosure Statement, MORs, and U.S. Trustee Fees**

On August 2, 2021, the Debtors filed a disclosure statement and joint plan of liquidation [Docket Nos. 964 and 965] as amended on December 1, 2021 [Docket Nos. 1283 and 1284]. A hearing to approve the disclosure statement and related solicitation procedures has been set for February 16, 2022. The Debtors are current on their monthly operating reports ("MORs") and are current on quarterly payments to the U.S. Trustee.

**D.    Fees Sought and Reimbursement of Expenses Incurred by PSZJ**

PSZJ seeks an interim allowance of compensation for services rendered and expenses incurred during the Application Period in the total amount of $2,421,986.86 comprising fees of $2,184,017.50 and expenses of $237,969.36. Of those amounts, fees and costs in the amount of $1,481,887.94 have been previously paid pursuant to the Monthly Fee Applications.

In accordance with the information required by Local Form 2016B, the amount of fees sought, paid and remaining amounts due PSZJ to date, are as follows:

**Breakdown of Amounts Paid and Remaining Amounts Owed to Date**

| Date Filed | Period Covered | Requested Fees & Expenses | Total Amounts Paid to Date | Unpaid Balance Due |
|---|---|---|---|---|
| 05.05.21 | 02.01.21 – 02.28.21 | $898,645.66 | $898,645.66 | $0.00 |
| 05.05.21 | 03.01.21 – 03.31.21 | $1,169,040.21 | $1,169,040.21 | $0.00 |
| 05.27.21 | 04.01.21 - 04.30.21 | $787,369.80 | $787,369.80 | $0.00 |
| 06.29.21 | 05.01.21 - 05.31.21 | $1,001,688.03 | $978,250.03 | $0.00[2] |

---

[2] Pursuant to the Order Granting First Interim Application of Pachulski Stang Ziehl & Jones LLP for Allowance and Payment of Interim Compensation and Reimbursement of Expenses for the Period February 1, 2021 through May 31, 2021 [Docket No. 1046] (the "First Interim Fee Order"), this amount is net of a write-off of $23,438.01.

PACHULSKI STANG
ZIEHL & JONES LLP
LAW OFFICES
10100 Santa Monica Blvd., 13th Flr.
Los Angeles, CA 90067-4003
Telephone (310) 277-6910
Facsimile (310) 201-0760

BUSH KORNFELD LLP
LAW OFFICES
601 Union St., Suite 5000
Seattle, Washington 98101-2373
Telephone (206) 292-2110
Facsimile (206) 292-2104

| Date Filed | Period Covered | Requested Fees & Expenses | Total Amounts Paid to Date | Unpaid Balance Due |
|---|---|---|---|---|
| 08.12.21 | 06.01.21 – 06.30.21 | $1,322,707.14 | $1,299,377.64 | $0.00[3] |
| 09.20.21 | 07.01.21 – 07.31.21 | $1,340,495.73 | $1,340,495.73 | $0.00 |
| 10.08.21 | 08.01.21 – 08.31.21 | $1,180,848.74 | $1,180,848.74 | $0.00 |
| 11.10.21 | 09.01.21 - 09.30.21 | $1,187,898.93 | $966,904.53 | $220,994.40 |
| 01.04.22 | 10.01.21 - 10.31.21 | $624,358.71 | $514,983.41 | $109,375.30 |
| 01.19.11 | 11.01.21 - 11.30.21 | $609,729.22 | $0.00 | $609,729.22 |
| **Totals** | | **$10,122,782.17** | **$9,135,915.75** | **$940,098.92** |

## Breakdown of Amounts Paid and Remaining Amounts Owed to Date by Debtor

| Period Covered | Ranches Requested Fees & Expenses | Farms Requested Fees & Expenses | Ranches Paid to Date | Farms Paid to Date | Ranches Unpaid Balance Due | Farms Unpaid Balance Due |
|---|---|---|---|---|---|---|
| 02.01.21 – 02.28.21 | $686,301.71 | $212,343.95 | $686,301.71 | $212,343.95 | $0.00 | $0.00 |
| 03.01.21 – 03.31.21 | $512,981.32 | $656,058.89 | $512,981.32 | $656,058.89 | $0.00 | $0.00 |
| 04.01.21 - 04.30.21 | $435,052.40 | $352,317.40 | $435,052.40 | $352,317.40 | $0.00 | $0.00 |
| 05.01.21 - 05.31.21 | $574,908.80 | $426,779.24 | $563,189.80[4] | $415,060.23[5] | $0.00 | $0.00 |
| 06.01.21 – 06.30.21 | $743,607.10[6] | $578,102.04[5] | $743,607.10 | $578,102.04 | $0.00 | $0.00 |
| 07.01.21 – 07.31.21 | $884,465.38 | $456,030.36 | $884,465.38 | $456,030.36 | $0.00 | $0.00 |
| 08.01.21 – 08.31.21 | $801,582.67 | $379,266.07 | $801,582.67 | $379,266.07 | $0.00 | $0.00 |

---

[3] This amount is net of a write-off of $998.00 in accordance with the First Interim Fee Order, and net of a write-off of $22,331.50 in accordance with an agreement with the U.S. Trustee.

[4] This amount is net of a write-off of $11,719.01 in accordance with the First Interim Fee Order.

[5] This amount is net of a write-off of $11,719.00 in accordance with the First Interim Fee Order.

[6] This amount is net of a write-off of $499.00 in accordance with the First Interim Fee Order.

PACHULSKI STANG ZIEHL & JONES LLP
3RD INTERIM FEE APPLICATION – Page 4

PACHULSKI STANG ZIEHL & JONES LLP
10100 Santa Monica Blvd., 13th Flr.
Los Angeles, CA 90067-4003
Telephone (310) 277-6910
Facsimile (310) 201-0760

BUSH KORNFELD LLP
LAW OFFICES
601 Union St., Suite 5000
Seattle, Washington 98101-2373
Telephone (206) 292-2110
Facsimile (206) 292-2104

| Period Covered | Ranches Requested Fees & Expenses | Farms Requested Fees & Expenses | Ranches Paid to Date | Farms Paid to Date | Ranches Unpaid Balance Due | Farms Unpaid Balance Due |
|---|---|---|---|---|---|---|
| 09.01.21 - 09.30.21 | $831,840.21 | $356,058.73 | $674,210.05 | $292,694.48 | $157,630.15 | $63,364.20 |
| 10.01.21 - 10.31.21 | $357,761.70 | $266,597.02 | $293,992.34 | $220,991.07 | $63,769.35 | $45,605.95 |
| 11.01.21 - 11.30.21 | $357,295.29 | $252,433.93 | $0.00 | $0.00 | $357,295.29 | $252,433.93 |
| **Totals** | **$6,185,796.58** | **$3,935,987.63** | **$5,595,382.77** | **$3,562,864.49** | **$578,694.79** | **$361,404.08** |

**E.    PSZJ's Appointment as Debtors' Counsel**

On February 9, 2021 PSZJ filed *Debtors' Application for Order Approving Employment of Pachulski Stang Ziehl & Jones LLP as Counsel Nunc Pro Tunc to Petition Dates* [Docket No. 105]. On March 16, 2021, the court entered an order authorizing the Debtors to retain PSZJ as its counsel, effective as of the Petition Dates [Docket No. 386].

**F.    Guidelines Pursuant to Which This Application Has Been Prepared**

PSZJ submits this Application in accordance with the Fee Procedures Order, the United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 331 ("UST Guidelines"), and the Local Bankruptcy Rules of the United States Bankruptcy Court for the Eastern District of Washington ("LBR").

**II.**

**SUMMARY OF COMPENSATION REQUESTED**

**A.    Professionals and Hourly Rates**

In compliance with Local Form 2016A, **Exhibit C** provides the names of all of the attorneys who have been responsible for providing services to the Debtors, their position, their hourly rate, total number of hours spent on the case and total fees charged as a result of services they each provided to the Debtors.

PACHULSKI STANG ZIEHL & JONES LLP
3RD INTERIM FEE APPLICATION – Page 5

PACHULSKI STANG ZIEHL & JONES LLP
10100 Santa Monica Blvd., 13th Flr.
Los Angeles, CA 90067-4003
Telephone (310) 277-6910
Facsimile (310) 201-0760

BUSH KORNFELD LLP
LAW OFFICES
601 Union St., Suite 5000
Seattle, Washington 98101-2373
Telephone (206) 292-2110
Facsimile (206) 292-2104

In general, tasks were allocated among the professionals based upon their comparative expertise, taking into consideration the knowledge and experience of PSZJ's professionals. PSZJ represented the Debtors as efficiently and effectively as possible during the Application Period

**B.**   **Previously Paid Compensation.**

PSZJ has received a total of $9,135,915.74 on account of its Monthly and Interim Fee Applications filed to date, net of all write-offs.

**C.**   **Project Billing**

PSZJ classified all services performed for which compensation is sought into categories. PSZJ attempted to place the services performed in the category that best relates to the service provided. However, because certain services affected multiple categories, services pertaining to one category may occasionally be included in another category. The fact that similar services appear in several different categories did not result in any duplication of work or billing. In accordance with Local Form 2016, PSZJ has categorized the services it has performed for the Debtors during the Application Period into the categories set forth below.

**Exhibit A** includes the Firm's invoices for the Application Period, which includes detailed breakdown of the time entries and expenses incurred. A summary chart of the fees incurred by category is attached hereto as **Exhibit D-1**.

1.   **Asset Analysis / Recovery**

During the Application Period, the Firm spent time investigating, reviewing documents and analyzing the Debtors' assets and potential for recoveries to the estates. In particular, the Firm spent a significant amount of time investigating, reviewing documents and analyzing CHS' claims against Ranches and engaging in settlement negotiations; analyzing water rights; addressing issues in connection with CFAP funds; and conferring with counsel regarding probate status. The Firm continues to assist the

PACHULSKI STANG ZIEHL & JONES LLP
3RD INTERIM FEE APPLICATION – Page 6

PACHULSKI STANG
ZIEHL & JONES LLP
10100 Santa Monica Blvd., 13th Flr.
Los Angeles, CA 90067-4003
Telephone (310) 277-6910
Facsimile (310) 201-0760

BUSH KORNFELD LLP
LAW OFFICES
601 Union St., Suite 5000
Seattle, Washington 98101-2373
Telephone (206) 292-2110
Facsimile (206) 292-2104

Debtors in piecing together the puzzle that is the Easterday family's real estate holdings (including more than 1,000 acres of lakeside property in Idaho).

### 2. **Asset Disposition**

During the Application Period, the Firm assisted the Debtors with the marketing and sale of substantially all of the Debtors' farm equipment and related personal property, including, without limitation, rolling stock and other equipment used in connection with the Debtors' operations (the "Equipment") to Blue Tag Rams LLC for approximately $14 million, as well as covering the cost of transportation of the equipment off of the Debtors' property. The sale of the Equipment closed on September 24, 2021.

The Firm also assisted the Debtors with the sale of Farms' 1/6th membership interest in Pasco Hangar, L.L.C., which in turn owns and operates a hangar at the Tri-Cities Airport located in Pasco, Washington for the benefit of its members to Omaha, L.L.C. for $270,000.

### 3. **Bankruptcy Litigation**

During the Application Period, the Firm assisted the Debtors in the preparation and filing of a *Complaint (I) to Determine Validity, Priority, or Extent of Interests in Property and (II) for Declaratory Judgment* (the "Allocation Complaint") seeking a determination regarding the interests of the Debtors' estates in certain real estate and related property in Benton County, Washington (collectively, the "Disputed Property") that was allegedly owned, at least in part, by individual members of the Easterday family. The Firm continues to review and analyze documents in connection with its efforts to assist the Debtors in their analysis of the Debtors' and the Easterday family's assets for potential recoveries to the estates.

### 4. **Case Administration**

During the Application Period, the Firm, among other things: (i) reviewed correspondences and pleadings and forwarded them to appropriate parties; (ii)

PACHULSKI STANG ZIEHL & JONES LLP
3RD INTERIM FEE APPLICATION – Page 7

PACHULSKI STANG
ZIEHL & JONES LLP
10100 Santa Monica Blvd., 13th Flr.
Los Angeles, CA 90067-4003
Telephone (310) 277-6910
Facsimile (310) 201-0760

BUSH KORNFELD LLP
LAW OFFICES
601 Union St., Suite 5000
Seattle, Washington 98101-2373
Telephone (206) 292-2110
Facsimile (206) 292-2104

maintained a memorandum of critical dates; (iii) conferred and corresponded with parties in interest regarding case status and administration issues; (iv) maintained a case task list; and (v) participated on regular internal status calls regarding case issues, and pending matters.

### 5.   Corporate Governance

During the Application Period, the Firm spent time preparing for and participating in weekly meetings with the Debtors' board of directors and also regularly communicated with members of the Board regarding a variety of general business matters, including cattle feeding and farming operations, negotiations surrounding the proposed plan, sale related issues, litigation issues, as well as general business operations; and preparing minutes of Board meetings.

### 6.   Claims Administration / Objection

During the Application Period, the Firm engaged in discovery and ultimately negotiated settlements with each Prudential and Equitable on the Debtors' objections to their claims.

### 7.   Compensation of Professionals

During the Application Period, the Firm, among other things, (i) prepared its monthly fee statements that are the subject of this Application; (ii) prepared its second interim fee application; (iii) assisted estate Professionals with the preparation of their monthly fee statements; (iv) reviewed and analyzed monthly fee statements of the Committees' professionals; and (v) maintained a Professional's fee tracking chart.

In addition, the Firm spent a significant amount of time preparing a supplemental fee procedures motion seeking authority to transfer $15,000,000 of Net Sale Proceeds from the Escrow Account to the trust account of PSZJ for the purpose of using Net Sale Proceeds to satisfy previously approved fee awards as well as future amounts approved pursuant to the Fee Procedures Order or applications filed by the Debtors' professionals,

PACHULSKI STANG ZIEHL & JONES LLP
3RD INTERIM FEE APPLICATION – Page 8

PACHULSKI STANG
ZIEHL & JONES LLP
10100 Santa Monica Blvd., 13th Flr.
Los Angeles, CA 90067-4003
Telephone (310) 277-6910
Facsimile (310) 201-0760

BUSH KORNFELD LLP
LAW OFFICES
601 Union St., Suite 5000
Seattle, Washington 98101-2373
Telephone (206) 292-2110
Facsimile (206) 292-2104

21-00141-WLH11    Doc 1376    Filed 02/01/22    Entered 02/01/22 15:07:31    Pg 8 of 238

and engaging in good faith negotiations concerning the relief requested in the motion, which ultimately led to the agreement of the requested relief.

### 8. Executory Contracts

During the Application Period, the Firm reviewed and analyzed various lease issues.

### 9. Financial Filings

During the Application Period, the Firm assisted the Debtors with the preparation and filing of their monthly operating reports.

### 10. Financing

During the Application Period, the Firm, among other things, reviewed and analyzed weekly budget and variance reports, and addressed cash collateral issues.

### 11. General Creditors' Committee

During the Application Period, the Firm held regular litigation status and strategy calls with the Committees and engaged in the sharing of discovery and addressing related issues.

### 12. Hearing

During the Application Period, the Firm billed time to this category preparing for and attending the various hearings and auction held during the Application Period. In accordance with the court's ruling at the hearing on the Firm's first interim fee application, the Firm has limited its fee request for the number of attendees to four (4) per hearing (the "Hearing Attendance Cap"). Below is a chart itemizing the Firm's professionals and paraprofessionals who attended each of the hearings, and the respective write-offs that were applied to each of the Monthly Fee Statements during the Application Period in accordance with the Hearing Attendance Cap. Accordingly, the Firm has written off $19,378.50 of fees for attendees at hearings.

PACHULSKI STANG
ZIEHL & JONES LLP
10100 Santa Monica Blvd., 13th Flr.
Los Angeles, CA 90067-4003
Telephone (310) 277-6910
Facsimile (310) 201-0760

BUSH KORNFELD LLP
LAW OFFICES
601 Union St., Suite 5000
Seattle, Washington 98101-2373
Telephone (206) 292-2110
Facsimile (206) 292-2104

| HEARING DATE | ATTENDEE | HOURLY RATE | TOTAL FEES BILLED | WRITE-OFF |
|---|---|---|---|---|
| 9/8/2021 | Richard M. Pachulski | $1,595.00 | $1,116.50 | |
| 9/8/2021 | Paul J. Labov | $1,095.00 | $657.00 | |
| 9/8/2021 | Jeffrey W. Dulberg | $1,025.00 | $512.50 | |
| 9/8/2021 | Jason H. Rosell | $845.00 | $591.50 | |
| 9/8/2021 | Ben L. Wallen | $750.00 | $300.00 | $300.00 |
| 9/8/2021 | Patricia J. Jeffries | $460.00 | $184.00 | $184.00 |
| 9/15/2021 | Richard M. Pachulski | $1,595.00 | $1,276.00 | |
| 9/15/2021 | Alan J. Kornfeld | $1,395.00 | $1,813.50 | |
| 9/15/2021 | Karen B. Dine | $1,195.00 | $597.50 | |
| 9/15/2021 | Maxim B. Litvak | $1,125.00 | $562.50 | |
| 9/15/2021 | Jeffrey W. Dulberg | $1,025.00 | $615.00 | $615.00 |
| 9/15/2021 | Jason H. Rosell | $845.00 | $507.00 | $507.00 |
| 9/22/2021 | Richard M. Pachulski | $1,595.00 | $4,944.50 | |
| 9/22/2021 | Alan J. Kornfeld | $1,395.00 | $4,464.00 | |
| 9/22/2021 | Paul J. Labov | $1,095.00 | $3,285.00 | |
| 9/22/2021 | Karen B. Dine | $1,195.00 | $2,031.50 | |
| 9/22/2021 | Maxim B. Litvak | $1,125.00 | $1,125.00 | $1,125.00 |
| 9/22/2021 | Jeffrey W. Dulberg | $1,025.00 | $3,075.00 | $3,075.00 |
| 9/22/2021 | Elissa A. Wagner | $925.00 | $2,775.00 | $2,775.00 |
| 9/22/2021 | Tavi C. Flanagan | $875.00 | $2,625.00 | $2,625.00 |
| 9/22/2021 | Jason H. Rosell | $845.00 | $1,943.50 | $1,943.50 |
| 9/22/2021 | Patricia J. Jeffries | $460.00 | $1,380.00 | $1,380.00 |
| 10/20/2021 | Richard M. Pachulski | $1,595.00 | $957.00 | |
| 10/20/2021 | Maxim B. Litvak | $1,125.00 | $562.50 | |
| 10/20/2021 | Paul J. Labov | $1,095.00 | $438.00 | |
| 10/20/2021 | Jeffrey W. Dulberg | $1,025.00 | $512.50 | |
| 10/20/2021 | Jason H. Rosell | $845.00 | $422.50 | $422.50 |
| 10/20/2021 | Patricia J. Jeffries | $460.00 | $230.00 | $230.00 |
| 11/17/2021 | Richard M. Pachulski | $1,595.00 | $2,073.50 | |
| 11/17/2021 | Jeffrey W. Dulberg | $1,025.00 | $1,332.50 | |
| 11/17/2021 | Jason H. Rosell | $845.00 | $1,183.00 | |
| 11/17/2021 | Karen B. Dine | $1,195.00 | $1,553.50 | |
| 11/17/2021 | Maxim B. Litvak | $1,125.00 | $1,125.00 | $1,125.00 |
| 11/17/2021 | Paul J. Labov | $1,095.00 | $1,423.50 | $1,423.50 |
| 11/17/2021 | Ben L. Wallen | $750.00 | $1,050.00 | $1,050.00 |
| 11/17/2021 | Patricia J. Jeffries | $460.00 | $598.00 | $598.00 |
| **TOTALS** | | | **$49,843.00** | **$19,378.50** |

PACHULSKI STANG ZIEHL & JONES LLP
3RD INTERIM FEE APPLICATION – Page 10

PACHULSKI STANG
ZIEHL & JONES LLP
10100 Santa Monica Blvd., 13th Flr.
Los Angeles, CA 90067-4003
Telephone (310) 277-6910
Facsimile (310) 201-0760

BUSH KORNFELD LLP
LAW OFFICES
601 Union St., Suite 5000
Seattle, Washington 98101-2373
Telephone (206) 292-2110
Facsimile (206) 292-2104

13. **Litigation**

During the Application Period, the Firm assisted the Debtors in the filing of a motion to approve Ranches' entry into that certain *Consent Order for Permanent Injunction, Civil Monetary Penalty, and Other Equitable Relief*, thereby settling and resolving the claims asserted by the Commodity Futures Trading Commission (the "CFTC") against Ranches in an action brought by the CFTC.

14. **Operations**

During the Application Period, the Firm addressed general operational issues of the Debtors, including addressing insurance issues and entering into a stipulation regarding the return of a utility deposit.

15. **Plan and Disclosure Statement**

During the Application Period the Firm, among other things: (i) prepared a *First Amended Joint Chapter 11 Plan of Liquidation of Easterday Ranches, Inc. and Easterday Farms* (the "Plan") and *Disclosure Statement for the First Amended Joint Chapter 11 Plan of Liquidation of Easterday Ranches, Inc. and Easterday Farms* (the "Disclosure Statement"), (ii) prepared a motion to further extend the Debtors' Plan filing and solicitation exclusivity deadlines; and (iii) reviewed and analyzed various waterfall analyses. The Firm has continued to engage in negotiations with the Committees, Tyson, Washington Trust Bank, Segale and other parties in interest in connection with the Plan and Disclosure Statement.

16. **Retention of Professionals**

During the Application Period, the Firm addressed correspondence regarding the Easterday family's allegation of the Firm's potential conflict of interest.

17. **Stay Litigation**

During the Application Period, the Firm conferred with the Debtors regarding Mack Financial Services relief from stay order.

PACHULSKI STANG ZIEHL & JONES LLP
3RD INTERIM FEE APPLICATION – Page 11

PACHULSKI STANG
ZIEHL & JONES LLP
10100 Santa Monica Blvd., 13th Flr.
Los Angeles, CA 90067-4003
Telephone (310) 277-6910
Facsimile (310) 201-0760

BUSH KORNFELD LLP
LAW OFFICES
601 Union St., Suite 5000
Seattle, Washington 98101-2373
Telephone (206) 292-2110
Facsimile (206) 292-2104

21-00141-WLH11    Doc 1376    Filed 02/01/22    Entered 02/01/22 15:07:31    Pg 11 of 238

18.   **Tax Issues**

During the Application Period, the Firm analyzed certain tax issues related to the sale of the Debtors' assets.

**III.**

**REVIEW AND CERTIFICATION**

**A.**   **Client Review**

PSZJ has provided the Debtors this Application for review prior to its filing.

**B.**   **Certification of Counsel**

The undersigned counsel, on behalf of PSZJ, certifies that, in accordance with the concurrently filed declaration of Jeffrey W. Dulberg:

a.      I have read the instant Application;

b.      The compensation and expense reimbursement requested are billed at rates, in accordance with practices, no less favorable than those customarily employed by PSZJ and generally accepted by PSZJ's clients;

c.      At all relevant times, PSZJ has been a disinterested person as that term is defined in § 101(14)[7] of the Bankruptcy Code and has not represented or held an interest adverse to the interest of the Debtors;

d.      In accordance with the representation required by Local Form 2016, neither PSZJ nor any members of PSZJ has any agreement or understanding of any kind or nature to divide, pay over or share any portion of the fees or expenses to be awarded to PSZJ with any other person or attorney except as among the members and associates of PSZJ;

e.      In accordance with the representation required by Local Form 2016, to the best of the knowledge, information and belief of the undersigned, formed after

---

[7]   All references to "section" (or "sections"), or "§" (or "§§") are to Sections of the United States Bankruptcy Code. All references to "Rules" are to the Federal Rules of Bankruptcy Procedure.

PACHULSKI STANG ZIEHL & JONES LLP
3RD INTERIM FEE APPLICATION – Page 12

PACHULSKI STANG
ZIEHL & JONES LLP
10100 Santa Monica Blvd., 13th Flr.
Los Angeles, CA 90067-4003
Telephone (310) 277-6910
Facsimile (310) 201-0760

BUSH KORNFELD LLP
LAW OFFICES
601 Union St., Suite 5000
Seattle, Washington 98101-2373
Telephone (206) 292-2110
Facsimile (206) 292-2104

reasonable inquiry, no time has been billed to the Debtors outside the scope of work authorized by the Order authorizing the employment of PSZJ;

f.     In accordance with the representation required by Local Form 2016, all compensation for services rendered and reimbursement for expenses incurred, for which an award is sought for representing the interests of the Debtors, were necessary and beneficial to the Debtors in connection with the Cases; and

g.     To the best of the knowledge, information and belief of the undersigned, formed after reasonable inquiry, the compensation and expense reimbursement sought herein is in conformity with the Fee Procedures Order, the LBR and the Guidelines of the Office of the United States Trustee.

## IV.

## COSTS AND SUMMARY OF EXPENSES

The UST Guidelines require that an application seeking reimbursement of expenses include a summary identifying all expenses by category. In accordance with the information required by Local Form 2016, PSZJ provides the amounts of expenses incurred by PSZJ each month in the chart set forth below:

| Month | Amount Billed |
|---|---|
| September | $82,926.93 |
| October | $77,482.21 |
| November | $77,560.22 |
| **Total** | **$237,969.36** |

To assist the court in reviewing PSZJ's request for reimbursement of the expenses incurred in connection with its representation of the Debtors during the Application Period, and in accordance with the information required by Local Form 2016, PSZJ's general categories of costs and expenses for which it seeks reimbursement by this Application are described below. PSZJ customarily charges $0.20 per page for

PACHULSKI STANG ZIEHL & JONES LLP
3RD INTERIM FEE APPLICATION – Page 13

PACHULSKI STANG
ZIEHL & JONES LLP
10100 Santa Monica Blvd., 13th Flr.
Los Angeles, CA 90067-4003
Telephone (310) 277-6910
Facsimile (310) 201-0760

BUSH KORNFELD LLP
LAW OFFICES
601 Union St., Suite 5000
Seattle, Washington 98101-2373
Telephone (206) 292-2110
Facsimile (206) 292-2104

photocopying expenses, as well as $0.10 per page for scanning and copying expenses. PSZJ's photocopying machines automatically record the number of copies made when the person that is doing the copying enters the client's account number into a device attached to the photocopier. PSZJ summarizes each client's photocopying charges on a daily basis. Whenever feasible, PSZJ sends large copying projects to an outside copy service that charges a reduced rate for photocopying.

Regarding providers of on-line legal research, PSZJ charges the standard usage rates these providers charge for computerized legal research. PSZJ bills its clients the actual amount charged by such services, with no premium. Any volume discount received by PSZJ is passed on to the client. PSZJ does not charge for local or long distance calls placed by attorneys from their offices. PSZJ only bills its clients for the actual costs charged to PSZJ by teleconferencing services in the event that a multiple party teleconference is initiated through PSZJ.

As required by Local Form 2016, itemized Statements on expenses incurred during the Application Period are attached to each Monthly Fee Statement, and included herein as part of **Exhibit A**. A summary of the expenses incurred by category is attached hereto as **Exhibit D-2**.

## V.

## LEGAL ARGUMENT

In determining the amount of allowable fees under § 330, courts are to be guided by the same "general principles" as are to be applied in determining awards under the federal fee-shifting statutes, with "some accommodation to the peculiarities of bankruptcy matters." *In re Manoa Finance Co., Inc.*, 853 F.2d 687, 691 (9th Cir. 1988); *see Meronk v. Arter & Hadden, LLP (In re Meronk)*, 249 B.R. 208, 213 (B.A.P. 9th Cir. 2000) (reiterating that *Manoa Finance* is the controlling authority and characterizing the factor test identified in *Johnson v. Georgia Highway Express, Inc.*, 488 F.2d 714 (5th Cir. 1974) and *Kerr v. Screen Extras Guild, Inc.*, 526 F.2d 67, 70 (9th Cir. 1975),

PACHULSKI STANG ZIEHL & JONES LLP
3RD INTERIM FEE APPLICATION – Page 14

PACHULSKI STANG
ZIEHL & JONES LLP
10100 Santa Monica Blvd., 13th Flr.
Los Angeles, CA 90067-4003
Telephone (310) 277-6910
Facsimile (310) 201-0760

BUSH KORNFELD LLP
LAW OFFICES
601 Union St., Suite 5000
Seattle, Washington 98101-2373
Telephone (206) 292-2110
Facsimile (206) 292-2104

*cert. denied*, 425 U.S. 951 (1976), as an "obsolete laundry list" now subsumed within more refined analyses).

The Supreme Court has evaluated the lodestar approach and endorses its usage. In *Hensley v. Eckerhart*, 461 U.S. 424 (1983), a civil rights case, the Supreme Court held that while the Johnson factors might be considered in setting fees, the lodestar amount subsumed many of those factors. *Hensley*, at 434, n. 9. The following year, another civil rights case, *Blum v. Stenson*, 465 U.S. 886 (1984), provided the so-called lodestar calculation: "The initial estimate of a reasonable attorney's fee is properly calculated by multiplying the number of hours reasonably expended on the litigation times a reasonable hourly rate . . . Adjustments to that fee then may be made as necessary in the particular case." *Blum*, 465 U.S. at 888.

While the lodestar approach is the primary basis for determining fee awards under the federal fee-shifting statutes and Bankruptcy Code, some of the *Johnson/Kerr* factors, previously applied in an ad hoc fashion, can still apply in calculating the appropriate hourly rate to use under the lodestar approach. *In re Charles Russell Buckridge, Jr.*, 367 B.R. 191, 201 (C.D. Cal. 2007) ("a court is permitted to adjust the lodestar up or down using a multiplier based on the criteria listed in § 330 and its consideration of the *Kerr* factors not subsumed within the initial calculations of the lodestar"); *see also Dang v. Cross*, 422 F.3d 800, 812 (9th Cir. 2005) (court may "adjust the lodestar amount after considering other factors that bear on the reasonableness of the fee"); *Unsecured Creditors' Comm. v. Puget Sound Plywood, Inc*., 924 F.2d 955, 960 (9th Cir. 1991) ("Although *Manoa* suggests that starting with the 'lodestar' is customary, it does not mandate such an approach in all cases . . . Fee shifting cases are persuasive, but due to the uniqueness of bankruptcy proceedings, they are not controlling.").

PSZJ submits that the hourly rates for its attorneys are reasonable and appropriate in the relevant community and in view of the circumstances of these Cases. By this

PACHULSKI STANG ZIEHL & JONES LLP
3RD INTERIM FEE APPLICATION – Page 15

PACHULSKI STANG
ZIEHL & JONES LLP
10100 Santa Monica Blvd., 13th Flr.
Los Angeles, CA 90067-4003
Telephone (310) 277-6910
Facsimile (310) 201-0760

BUSH KORNFELD LLP
LAW OFFICES
601 Union St., Suite 5000
Seattle, Washington 98101-2373
Telephone (206) 292-2110
Facsimile (206) 292-2104

Application, PSZJ requests that the court approve the allowance of compensation and the reimbursement of expenses during the Application Period. The full scope of the services provided and the related expenses incurred are fully described herein and/or in the attached billing statements attached as **Exhibit A**. All services for which PSZJ requests compensation were performed for or on behalf of the Debtors.

The professional services and related expenses for which PSZJ requests allowance of compensation and reimbursement of expenses were rendered and incurred in connection with these Cases in the discharge of PSZJ's professional responsibilities as attorneys for the Debtors in these Cases. PSZJ's services were necessary and beneficial to the Debtors and their estates, creditors and other parties-in-interest.

In accordance with the factors enumerated in § 330, the amount requested by PSZJ is fair and reasonable given (a) the complexity of the case, (b) the time expended, (c) the nature and extent of the services rendered, (d) the value of such services, and (e) the costs of comparable services other than in a case under the Bankruptcy Code.

Therefore, for the reasons set forth above, PSZJ respectfully submits that the foregoing establishes that PSZJ's requested fees and expenses are reasonable and appropriate and should be approved by this court.

## VI.

## OTHER COMPLIANCE WITH LARGE CASE REQUIREMENTS

Attached as **Exhibit B** through **Exhibit E** are the exhibits that PSZJ understands need to be completed and filed together with this Application in order to comply with the UST Guidelines. In addition, pursuant to paragraph C.5 of the Appendix B. of the UST Guidelines, PSZJ provides the following statements:

| INQUIRY | STATEMENTS |
|---|---|
| Did you agree to any variations from, or alternatives to, your standard or customary billing rates, fees or terms for services pertaining to this | No. |

PACHULSKI STANG ZIEHL & JONES LLP
3RD INTERIM FEE APPLICATION – Page 16

PACHULSKI STANG
ZIEHL & JONES LLP
10100 Santa Monica Blvd., 13th Flr.
Los Angeles, CA 90067-4003
Telephone (310) 277-6910
Facsimile (310) 201-0760

BUSH KORNFELD LLP
LAW OFFICES
601 Union St., Suite 5000
Seattle, Washington 98101-2373
Telephone (206) 292-2110
Facsimile (206) 292-2104

| INQUIRY | STATEMENTS |
|---|---|
| engagement that were provided during the application period? If so, please explain | |
| If the fees sought in this fee application as compared to the fees budgeted for the time period covered by this fee application are higher by 10% or more, did you discuss the reasons for the variation with the client? | N/A |
| Have any of the professionals included in this fee application varied their hourly rate based on the geographic location of the bankruptcy case? | No. |
| Does the fee application include time or fees related to reviewing or revising time records or preparing, reviewing, or revising invoices? (This is limited to work involved in preparing and editing billing records that would not be compensable outside of bankruptcy and does not include reasonable fees for preparing a fee application). If so, please quantify by hours and fees. | No. |
| Does this fee application include time or fees for reviewing time records to redact any privileged or other confidential information? If so, please quantify by hours and fees. | No. |
| If the fee application includes any rate increases since retention: i. Did your client review and approve those rate increases in advance? ii. Did your client agree when retaining the law firm to accept all future rate increases? If not, did you inform your client that they need not agree to modified rates or terms in order to have you continue the representation, | N/A |

PACHULSKI STANG ZIEHL & JONES LLP
3RD INTERIM FEE APPLICATION – Page 17

PACHULSKI STANG ZIEHL & JONES LLP
10100 Santa Monica Blvd., 13th Flr.
Los Angeles, CA 90067-4003
Telephone (310) 277-6910
Facsimile (310) 201-0760

BUSH KORNFELD LLP
LAW OFFICES
601 Union St., Suite 5000
Seattle, Washington 98101-2373
Telephone (206) 292-2110
Facsimile (206) 292-2104

| INQUIRY | STATEMENTS |
|---------|-----------|
| consistent with ABA Formal Ethics Opinion 11-458? | |

## VII.

## CONCLUSION

The interim compensation and reimbursement of expenses sought in this Application are not final. Upon the conclusion of these cases, the Firm will seek fees and reimbursement of the expenses incurred for the totality of the services rendered in these cases. Any interim fees or reimbursement of expenses approved by this court and received by the Firm (along with any retainer) will be credited against such final fees and expenses as may be allowed by this court.

WHEREFORE, PSZJ respectfully requests that, pursuant to the Fee Procedures Order, the court (i) allow on an interim basis compensation in the amount of $2,184,017.50 for services rendered by PSZJ during the Application Period; (ii) allow on an interim basis reimbursement of expenses in the amount of $237,969.36 for expenses incurred during the Application Period; (iii) authorize payment of these allowed fees and expenses to PSZJ; and (iv) grant such other and further relief as the court may deem proper.

Dated: February 1, 2022      PACHULSKI STANG ZIEHL & JONES LLP

*/s/ Jeffrey W. Dulberg*
RICHARD M. PACHULSKI (Admitted *Pro Hac Vice*)
JEFFREY W. DULBERG (Admitted *Pro Hac Vice*)
JASON H. ROSELL (Admitted *Pro Hac Vice*)

*Attorneys for Debtors and Debtors in Possession*

*Submitted by:*

BUSH KORNFELD LLP

*/s/ Thomas A. Buford, III*
THOMAS A. BUFORD, III (WSBA 52969)
BUSH KORNFELD LLP

PACHULSKI STANG ZIEHL & JONES LLP
3RD INTERIM FEE APPLICATION – Page 18

PACHULSKI STANG
ZIEHL & JONES LLP
10100 Santa Monica Blvd., 13th Flr.
Los Angeles, CA 90067-4003
Telephone (310) 277-6910
Facsimile (310) 201-0760

BUSH KORNFELD LLP
LAW OFFICES
601 Union St., Suite 5000
Seattle, Washington 98101-2373
Telephone (206) 292-2110
Facsimile (206) 292-2104

## **DECLARATION OF JEFFREY W. DULBERG**

JEFFREY W. DULBERG, declares as follows:

1. I am a partner with the law firm of Pachulski Stang Ziehl & Jones LLP ("PSZJ" or the "Firm"), attorneys of record for the Debtors. I have read the Application and the following is within my personal knowledge, and if called upon as a witness, I could and would testify competently with respect thereto. I am submitting this declaration in support of *Third Interim Application of Pachulski Stang Ziehl & Jones, LLP, for Compensation and Reimbursement of Expenses for the Period September 1, 2021 through November 30, 2021 (*the "Application").

2. By way of the Application, PSZJ seeks interim allowance of fees and expenses totaling $2,421,986.86, comprising fees of $2,184,017.50 and expenses of $237,969.36.

3. As set forth in the Application, PSZJ has received a total of $1,481,887.94 on account of its Monthly Fee Applications for the months of September, October and November, 2021, and a total of $9,135,915.74 to date.

4. As further set forth in the Application, PSZJ has written-off a total of $19,378.50 in fees for professionals in excess of four (4) attending hearings in compliance with the Hearing Attendance Cap pursuant to the First Interim Order.

5. The compensation and expense reimbursement requested are billed at rates, in accordance with practices, no less favorable than those customarily employed by PSZJ and general accepted by PSZJ's clients.

6. At all relevant times, PSZJ has been a disinterested person as that term is defined in § 101(14) of the Bankruptcy Code and has not represented or held an interest adverse to the interest of the Debtors.

7. Neither PSZJ nor any members of PSZJ has any agreement or understanding of any kind or nature to divide, pay over or share any portion of the fees

PACHULSKI STANG ZIEHL & JONES LLP
3RD INTERIM FEE APPLICATION – Page 19

PACHULSKI STANG
ZIEHL & JONES LLP
10100 Santa Monica Blvd., 13th Flr.
Los Angeles, CA 90067-4003
Telephone (310) 277-6910
Facsimile (310) 201-0760

BUSH KORNFELD LLP
LAW OFFICES
601 Union St., Suite 5000
Seattle, Washington 98101-2373
Telephone (206) 292-2110
Facsimile (206) 292-2104

or expenses to be awarded to PSZJ with any other person or attorney except as among the members and associates of PSZJ.

8. To the best of my knowledge, information and belief, formed after reasonable inquiry, no time has been billed to the Debtors outside the scope of work authorized by the Order authorizing the employment of PSZJ.

9. All compensation for services rendered and reimbursement for expenses incurred, for which an award is sought for representing the interests of the Debtors, were necessary and beneficial to the Debtors in connection with the Cases.

10. To the best of my knowledge, information and belief, formed after reasonable inquiry, the compensation and expense reimbursement sought herein is in conformity with the Fee Procedures Order, the LBR and the UST Guidelines.

11. In the ordinary course of its business, PSZJ keeps a record of all time expended by its professionals and para-professionals in the rendering of professional services on a computerized billing system as follows: at or near the time the professional services are rendered, attorneys and other professionals of the Firm either: (1) record in writing on a time sheet the client/matter name or number, the duration of time expended, and a description of the nature of the services performed, or (2) input the time record, including the client/matter number, duration of time expended, a description of the nature of the services performed directly into the Firm's computer billing system. For the professionals who record their time using written time sheets, the information contained in the time sheets is then transcribed into the Firm's computer billing system. The Firm's computer billing system keeps a record of all time spent on a client/matter, the professional providing the services and a description of the services rendered. The Firm's computer billing system computes the time expended by each professional by the respective professional's billing rate to calculate the amount of the fee associated. The Firm conducts its business in reliance on the accuracy of such business records.

PACHULSKI STANG ZIEHL & JONES LLP
3RD INTERIM FEE APPLICATION – Page 20

PACHULSKI STANG
ZIEHL & JONES LLP
10100 Santa Monica Blvd., 13th Flr.
Los Angeles, CA 90067-4003
Telephone (310) 277-6910
Facsimile (310) 201-0760

BUSH KORNFELD LLP
LAW OFFICES
601 Union St., Suite 5000
Seattle, Washington 98101-2373
Telephone (206) 292-2110
Facsimile (206) 292-2104

21-00141-WLH11    Doc 1376    Filed 02/01/22    Entered 02/01/22 15:07:31    Pg 20 of 238

12.     I have reviewed PSZJ's Monthly Fee Statements for services rendered in connection with its representation of the Debtors in these Cases during the Application Period, a copy of each Monthly Fee Statement is attached to this Declaration as Exhibit 1[8].

13.     PSZJ advanced costs, including certain in-house charges in connection with the performance of the services described in this Application.

14.     PSZJ customarily charges $0.20 per page for photocopying expenses, as well as $0.10 per page for scanning and copying expenses. PSZJ's photocopying machines automatically record the number of copies made when the person that is doing the copying enters the client's account number into a device attached to the photocopier. PSZJ summarizes each client's photocopying charges on a daily basis. Whenever feasible, PSZJ sends large copying projects to an outside copy service that charges a reduced rate for photocopying.

15.     Regarding providers of on-line legal research, PSZJ charges the standard usage rates these providers charge for computerized legal research. PSZJ bills its clients the actual amount charged by such services, with no premium. Any volume discount received by PSZJ is passed on to the client. PSZJ does not charge for local or long distance calls placed by attorneys from their offices. PSZJ only bills its clients for the actual costs charged to PSZJ by teleconferencing services in the event that a multiple party teleconference is initiated through PSZJ.

16.     I have reviewed the Fee Procedures Order [Docket No. 583] and the requirements of LBR 2016-1. The Application complies with the Fee Procedures Order and LBR 2016-1.

---

[8] The monthly invoices associated with each of the Monthly Fee Statements has been attached to the Application as Exhibit A and are therefore, not included with each of the Monthly Fee Statements attached hereto as Exhibit 1.

PACHULSKI STANG ZIEHL & JONES LLP
3RD INTERIM FEE APPLICATION – Page 21

PACHULSKI STANG
ZIEHL & JONES LLP
10100 Santa Monica Blvd., 13th Flr.
Los Angeles, CA 90067-4003
Telephone (310) 277-6910
Facsimile (310) 201-0760

BUSH KORNFELD LLP
LAW OFFICES
601 Union St., Suite 5000
Seattle, Washington 98101-2373
Telephone (206) 292-2110
Facsimile (206) 292-2104

17. I participated in preparing, am familiar with, and have read the Application. To the best of my knowledge, information and belief, the facts in the Application are true and correct.

I declare under penalty of perjury under the laws of the state of California that the foregoing information is true and correct.

DATED this 1st day of February 2022, at Los Angeles, California.

*/s/ Jeffrey W. Dulberg*
JEFFREY W. DULBERG

PACHULSKI STANG ZIEHL & JONES LLP
3RD INTERIM FEE APPLICATION – Page 22

PACHULSKI STANG
ZIEHL & JONES LLP
10100 Santa Monica Blvd., 13th Flr.
Los Angeles, CA 90067-4003
Telephone (310) 277-6910
Facsimile (310) 201-0760

BUSH KORNFELD LLP
LAW OFFICES
601 Union St., Suite 5000
Seattle, Washington 98101-2373
Telephone (206) 292-2110
Facsimile (206) 292-2104

21-00141-WLH11    Doc 1376    Filed 02/01/22    Entered 02/01/22 15:07:31    Pg 22 of 238

# **EXHIBIT 1**

**(Monthly Fee Statements – September 2021 – November 2021)**

ARMAND J. KORNFELD (WSBA #17214)
THOMAS A. BUFORD (WSBA #52969)
RICHARD B. KEETON (WSBA #51537)
BUSH KORNFELD LLP
601 Union Street, Suite 5000
Seattle, WA 98101
Tel.: (206) 292-2110
Facsimile: (206) 292-2104
Emails: jkornfeld@bskd.com,
tbuford@bskd.com, and rkeeton@bskd.com

RICHARD M. PACHULSKI (CA Bar #90073)*
JEFFREY W. DULBERG (CA Bar #181200)*
JASON H. ROSELL (CA Bar #269126)*
PACHULSKI STANG ZIEHL & JONES LLP
10100 Santa Monica Blvd., 13th Floor
Los Angeles, CA 90067-4003
Tel: (310) 277-6910
Facsimile: (310) 201-0760
Emails: rpachulski@pszjlaw.com,
jdulberg@pszjlaw.com, and
jrosell@pszjlaw.com

*Admitted *Pro Hac Vice*

*Attorneys for the Chapter 11
Debtors and Debtors in Possession*

HON. WHITMAN L. HOLT

## UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF WASHINGTON

| | |
|---|---|
| In re | Chapter 11 |
| EASTERDAY RANCHES, INC., *et al.* | Lead Case No. 21-00141-11 |
| Debtors.[1] | Jointly Administered |
| | **SEVENTH MONTHLY FEE APPLICATION OF PACHULSKI STANG ZIEHL & JONES LLP FOR ALLOWANCE AND PAYMENT OF INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD SEPTEMBER 1, 2021 THROUGH SEPTEMBER 30, 2021** |
| | [No Hearing Required Pursuant to L.B.R. 2002-1(c)(1)] |

---

[1] The Debtors along with their case numbers are as follows: Easterday Ranches, Inc., (21-00141) and Easterday Farms, a Washington general partnership (21-00176).

DOCS_LA:340685.1 20375/001
PACHULSKI STANG ZIEHL & JONES LLP
MONTHLY FEE APPLICATION – Page 1

PACHULSKI STANG
ZIEHL & JONES LLP
10100 Santa Monica Blvd., 13th Flr.
Los Angeles, CA 90067-4003
Telephone (310) 277-6910
Facsimile (310) 201-0760

BUSH KORNFELD LLP
LAW OFFICES
601 Union St., Suite 5000
Seattle, Washington 98101-2373
Telephone (206) 292-2110
Facsimile (206) 292-2104

Pachulski Stang Ziehl & Jones LLP (the "Firm") submits its seventh monthly fee application (the "Application") for allowance and payment of interim compensation and reimbursement of expenses for the period September 1, 2021 – September 30, 2021 (the "Application Period") for work performed for the Debtors. In support of the Application, the Firm respectfully represents as follows:

The Firm is general bankruptcy counsel to the Debtors. The Firm hereby applies to the Court for allowance and payment of interim compensation for services rendered and reimbursement of expenses incurred during the Application Period.

1. The Firm billed a total of $1,187,898.93 in fees and expenses during the Application Period. The total fees represent 998.50 hours expended during the period covered by this Application. These fees and expenses break down as follows:

## SUMMARY BY MONTH

| Period | Fees | Expenses | Total |
|--------|------|----------|-------|
| 09.01.21 – 09.30.21 | $1,104,972.00 | $82,926.93 | **$1,187,898.93** |
| **Total** | **$1,104,972.00** | **$82,926.93** | **$1,187,898.93** |

## SUMMARY BY DEBTOR

| | Ranches | Farms | Total |
|--|---------|-------|-------|
| **Fees** | $788,150.75 | $316,821.25 | **$1,104,972.00** |
| **Expenses** | $43,689.46 | $39,237.48 | **$82,926.94** |
| **Total** | **$831,840.21** | **$356,058.73** | **$1,187,898.94** |
| **Hours** | 712.25 | 286.25 | **998.50** |

2. Notwithstanding the monthly fee application and the request sought herein, and the interim allowance of any fees or reimbursement of expenses contained herein, the Debtors will not pay any amounts to the Firm in excess of the amounts set forth in the court-approved budgets [Docket Nos. 470 and 471] absent further order of the court.

DOCS_LA:340685.1 20375/001
PACHULSKI STANG ZIEHL & JONES LLP
MONTHLY FEE APPLICATION – Page 2

PACHULSKI STANG
ZIEHL & JONES LLP
10100 Santa Monica Blvd., 13th Flr.
Los Angeles, CA 90067-4003
Telephone (310) 277-6910
Facsimile (310) 201-0760

BUSH KORNFELD LLP
LAW OFFICES
601 Union St., Suite 5000
Seattle, Washington 98101-2373
Telephone (206) 292-2110
Facsimile (206) 292-2104

22-90044-WLH11 Doc 1263 Filed 02/10/22 Entered 02/10/22 15:40:59 Pg 25 of 858

3.      Accordingly, the Firm seeks allowance of interim compensation in the total amount of $966,904.53 at this time. This total is comprised as follows: $883,977.60 (80% of the fees for services rendered) plus $82,926.93 (100% of the expenses incurred).

4.      For the postpetition period, the Firm has been paid to date as follows:

| Application Period | Amount | Description |
|---|---|---|
| First (02/01/21 – 03/31/21) | $2,067,685.87 | 100% of fees and 100% of expenses |
| Second (04/01/21 – 04/30/21) | $787,369.80 | 100% of fees and 100% of expenses |
| Third (05/01/21 – 05/31/21) | $1,001,188.02 | 100% of fees and 100% of expenses (net of a reduction of fees and expenses in the amount of $500.01) |
| Fourth (06/01/21 – 06/30/21) | $1,321,709.14 | 100% of fees and 100% of expenses (net of a reduction of fees in the amount of $998.00) |
| Fifth (07/01/21 – 07/31/21) | $1,340,495.73 | 100% of fees and 100% of expenses |
| Sixth (08/01/21 – 08/31/21) | $1,135,579.24 | 100% of fees and 100% of expenses (net of a reduction of fees in the amount of $45,269.50 taken in the 2nd interim application) |
| **Total Paid to Date** | **$7,654,027.80** | |

5.      To date, the Firm is owed as follows (excluding amounts owed pursuant to this Application):

| Application Period | Amount | Description |
|---|---|---|
| N/A | | |
| **Total Owed to Date** | | |

PACHULSKI STANG
ZIEHL & JONES LLP
10100 Santa Monica Blvd., 13th Flr.
Los Angeles, CA 90067-4003
Telephone (310) 277-6910
Facsimile (310) 201-0760

BUSH KORNFELD LLP
LAW OFFICES
601 Union St., Suite 5000
Seattle, Washington 98101-2373
Telephone (206) 292-2110
Facsimile (206) 292-2104

6.     Attached as **Exhibit A** hereto is the name of each professional who performed services in connection with these cases during the period covered by this Application and the hourly rate for each such professional.   Attached hereto as **Exhibit B** are the detailed time and expense statements for the Application Period.

7.     The Firm has served a copy of this Application on the above-captioned debtors (the "Debtors"), counsel to the Official Committees of Unsecured Creditors appointed in these cases, and the Office of the United States Trustee.  The Application was mailed by first class mail, postage prepaid, on or about November 10, 2021.  Notice of the filing of this Application was served on the foregoing parties as well as any party who has requested special notice in these chapter 11 cases as of the date of the Notice.  The Notice was mailed by first class mail, postage prepaid, on or about November 10, 2021.

8.     Pursuant to this court's *Order Authorizing Interim Fee Application and Expense Reimbursement Procedures* that was entered on or about April 15, 2021, the Debtors are authorized to make the payment requested herein without a further hearing or order of this court unless an objection to this Application is filed with the court and served upon the Notice Parties within fourteen (14) calendar days after the date of mailing of the Notice of this Application.  If such an objection is filed, the Debtors are authorized to pay 80% of the uncontested fees and 100% of the uncontested expenses without further order of the court.  If no objection is filed, the Debtors are authorized to pay 80% of all fees requested in the Application and 100% of the uncontested expenses without further order of the court.

9.     The interim compensation and reimbursement of expenses sought in this Application are not final.  Upon the conclusion of these cases, the Firm will seek fees and reimbursement of the expenses incurred for the totality of the services rendered in these cases.  Any interim fees or reimbursement of expenses approved by this court and

DOCS_LA:340685.1 20375/001
PACHULSKI STANG ZIEHL & JONES LLP
MONTHLY FEE APPLICATION – Page 4

PACHULSKI STANG
ZIEHL & JONES LLP
10100 Santa Monica Blvd., 13th Flr.
Los Angeles, CA 90067-4003
Telephone (310) 277-6910
Facsimile (310) 201-0760

BUSH KORNFELD LLP
LAW OFFICES
601 Union St., Suite 5000
Seattle, Washington 98101-2373
Telephone (206) 292-2110
Facsimile (206) 292-2104

received by the Firm (along with any retainer) will be credited against such final fees and expenses as may be allowed by this court.

WHEREFORE, the Firm respectfully requests that the Debtors pay compensation to the Firm as requested herein pursuant to and in accordance with the terms of the Order Authorizing Interim Fee Procedures.

Dated: November 10, 2021    PACHULSKI STANG ZIEHL & JONES LLP

*/s/ Jeffrey W. Dulberg*
RICHARD M. PACHULSKI (Admitted *Pro Hac Vice*)
JEFFREY W. DULBERG (Admitted *Pro Hac Vice*)
JASON H. ROSELL (Admitted *Pro Hac Vice*)

*Attorneys for Debtors and Debtors in Possession*

*Submitted by:*

BUSH KORNFELD LLP

*/s/ Thomas A. Buford, III*
THOMAS A. BUFORD, III (WSBA 52969)
BUSH KORNFELD LLP

DOCS_LA:340685.1 20375/001
PACHULSKI STANG ZIEHL & JONES LLP
MONTHLY FEE APPLICATION – Page 5

PACHULSKI STANG
ZIEHL & JONES LLP
10100 Santa Monica Blvd., 13th Flr.
Los Angeles, CA 90067-4003
Telephone (310) 277-6910
Facsimile (310) 201-0760

BUSH KORNFELD LLP
LAW OFFICES
601 Union St., Suite 5000
Seattle, Washington 98101-2373
Telephone (206) 292-2110
Facsimile (206) 292-2104

22-90041-WLH11   Doc 3763   Filed 02/10/21   Entered 02/10/21 15:40:59   Pg 28 of 858

# EXHIBIT A

## Summary Chart by Professional

| Timekeeper | Rate | Total Hours | Total Fees |
|---|---|---|---|
| Isaac M. Pachulski | $1,695.00 | 0.70 | $ 1,186.50 |
| Jeffrey H. Davidson | $1,645.00 | 0.50 | $ 822.50 |
| Richard M. Pachulski | $1,595.00 | 198.70 | $316,926.50 |
| Alan J. Kornfeld | $1,395.00 | 140.00 | $195,300.00 |
| David J. Barton | $1,345.00 | 0.60 | $ 807.00 |
| Linda F. Cantor | $1,245.00 | 1.00 | $ 1,245.00 |
| Karen B. Dine | $1,195.00 | 45.20 | $ 54,014.00 |
| Maxim B. Litvak | $1,125.00 | 36.00 | $ 40,500.00 |
| Paul J. Labov | $1,095.00 | 73.50 | $ 80,482.50 |
| Jeffrey W. Dulberg | $1,025.00 | 83.60 | $ 85,690.00 |
| Elissa A. Wagner | $ 925.00 | 123.70 | $114,422.50 |
| Tavi C. Flanagan | $ 875.00 | 112.10 | $ 98,087.50 |
| Jason H. Rosell | $ 845.00 | 79.50 | $ 67,177.50 |
| Ben L. Wallace | $ 750.00 | 21.30 | $ 15,975.00 |
| Chia H. Mackle | $ 750.00 | 9.00 | $ 6,750.00 |
| Leslie A. Forrester | $ 475.00 | 5.40 | $ 2,565.00 |
| Patricia J. Jeffries | $ 460.00 | 49.10 | $ 22,586.00 |
| Virginia L. Downing | $ 395.00 | 1.10 | $ 434.50 |
| Patricia J. Jeffries | $ 0.00 | 3.40 | $ 0.00 |
| Elissa A. Wagner | $ 0.00 | 3.20 | $ 0.00 |
| Tavi C. Flanagan | $ 0.00 | 3.00 | $ 0.00 |
| Maxim B. Litvak | $ 0.00 | 1.00 | $ 0.00 |
| Ben L. Wallace | $ 0.00 | 0.40 | $ 0.00 |
| Jason H. Rosell | $ 0.00 | 2.90 | $ 0.00 |
| Jeffrey W. Dulberg | $ 0.00 | 3.60 | $ 0.00 |
| **Grand Total** | | **998.50** | **$1,104,972.00** |

ARMAND J. KORNFELD (WSBA #17214)
THOMAS A. BUFORD (WSBA #52969)
RICHARD B. KEETON (WSBA #51537)
BUSH KORNFELD LLP
601 Union Street, Suite 5000
Seattle, WA 98101
Tel.: (206) 292-2110
Facsimile: (206) 292-2104
Emails: jkornfeld@bskd.com,
tbuford@bskd.com, and rkeeton@bskd.com

RICHARD M. PACHULSKI (CA Bar #90073)*
JEFFREY W. DULBERG (CA Bar #181200)*
JASON H. ROSELL (CA Bar #269126)*
PACHULSKI STANG ZIEHL & JONES LLP
10100 Santa Monica Blvd., 13th Floor
Los Angeles, CA 90067-4003
Tel: (310) 277-6910
Facsimile: (310) 201-0760
Emails: rpachulski@pszjlaw.com,
jdulberg@pszjlaw.com, and
jrosell@pszjlaw.com

*Admitted *Pro Hac Vice*

*Attorneys for the Chapter 11
Debtors and Debtors in Possession*

HON. WHITMAN L. HOLT

## UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF WASHINGTON

| | |
|---|---|
| In re | Chapter 11 |
| EASTERDAY RANCHES, INC., *et al.* | Lead Case No. 21-00141-11 |
| Debtors.[1] | Jointly Administered |
| | **EIGHTH MONTHLY FEE APPLICATION OF PACHULSKI STANG ZIEHL & JONES LLP FOR ALLOWANCE AND PAYMENT OF INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD OCTOBER 1, 2021 THROUGH OCTOBER 31, 2021** |
| | [No Hearing Required Pursuant to L.B.R. 2002-1(c)(1)] |

---

[1] The Debtors along with their case numbers are as follows: Easterday Ranches, Inc., (21-00141) and Easterday Farms, a Washington general partnership (21-00176).

DOCS_SF:106545.1 20375/001
PACHULSKI STANG ZIEHL & JONES LLP
MONTHLY FEE APPLICATION – Page 1

PACHULSKI STANG
ZIEHL & JONES LLP
10100 Santa Monica Blvd., 13th Flr.
Los Angeles, CA 90067-4003
Telephone (310) 277-6910
Facsimile (310) 201-0760

BUSH KORNFELD LLP
LAW OFFICES
601 Union St., Suite 5000
Seattle, Washington 98101-2373
Telephone (206) 292-2110
Facsimile (206) 292-2104

Pachulski Stang Ziehl & Jones LLP (the "Firm") submits its eighth monthly fee application (the "Application") for allowance and payment of interim compensation and reimbursement of expenses for the period October 1, 2021 – October 31, 2021 (the "Application Period") for work performed for the Debtors. In support of the Application, the Firm respectfully represents as follows:

The Firm is general bankruptcy counsel to the Debtors. The Firm hereby applies to the Court for allowance and payment of interim compensation for services rendered and reimbursement of expenses incurred during the Application Period.

1. The Firm billed a total of $624,358.72 in fees and expenses during the Application Period. The total fees represent 542.40 hours expended during the period covered by this Application. These fees and expenses break down as follows:

### SUMMARY BY MONTH

| Period | Fees | Expenses | Total |
|---|---|---|---|
| 10.01.21 – 10.31.21 | $546,876.50 | $77,482.22 | $624,358.72 |
| Total | $546,876.50 | $77,482.22 | $624,358.72 |

### SUMMARY BY DEBTOR

| | Ranches | Farms | Total |
|---|---|---|---|
| Fees | $318,846.75 | $228,029.75 | $546,876.50 |
| Expenses | $38,914.95 | $38,567.27 | $77,482.22 |
| Total | $357,761.70 | $266,597.02 | $624,358.72 |
| Hours | 423.65 | 118.75 | 542.40 |

2. Notwithstanding the monthly fee application and the request sought herein, and the interim allowance of any fees or reimbursement of expenses contained herein, the Debtors will not pay any amounts to the Firm in excess of the amounts set forth in the court-approved budgets [Docket Nos. 470 and 471] absent further order of the court.

PACHULSKI STANG
ZIEHL & JONES LLP
10100 Santa Monica Blvd., 13th Flr.
Los Angeles, CA 90067-4003
Telephone (310) 277-6910
Facsimile (310) 201-0760

BUSH KORNFELD LLP
LAW OFFICES
601 Union St., Suite 5000
Seattle, Washington 98101-2373
Telephone (206) 292-2110
Facsimile (206) 292-2104

3.      Accordingly, the Firm seeks allowance of interim compensation in the total amount of $624,358.72, and payment of $514,983.42. This total is comprised as follows: $437,501.20 (80% of the fees for services rendered) plus $77,482.22 (100% of the expenses incurred).

4.      For the postpetition period, the Firm has been paid to date as follows:

| Application Period | Amount | Description |
| --- | --- | --- |
| First (02/01/21 – 03/31/21) | $2,067,685.87 | 100% of fees and 100% of expenses |
| Second (04/01/21 – 04/30/21) | $787,369.80 | 100% of fees and 100% of expenses |
| Third (05/01/21 – 05/31/21) | $1,001,188.02 | 100% of fees and 100% of expenses (net of a reduction of fees and expenses in the amount of $500.01) |
| Fourth (06/01/21 – 06/30/21) | $1,321,709.14 | 100% of fees and 100% of expenses (net of a reduction of fees in the amount of $998.00) |
| Fifth (07/01/21 – 07/31/21) | $1,340,495.73 | 100% of fees and 100% of expenses |
| Sixth (08/01/21 – 08/31/21) | $1,135,579.24 | 100% of fees and 100% of expenses (net of a reduction of fees in the amount of $45,269.50 taken in the 2nd interim application) |
| Seventh (09/01/21 – 09/30/21) | $966,913.53 | 80% of fees and 100% of expenses |
| **Total Paid to Date** | **$8,620,941.33** | |

5.      To date, the Firm is owed as follows (excluding amounts owed pursuant to this Application):

PACHULSKI STANG
ZIEHL & JONES LLP
10100 Santa Monica Blvd., 13th Flr.
Los Angeles, CA 90067-4003
Telephone (310) 277-6910
Facsimile (310) 201-0760

BUSH KORNFELD LLP
LAW OFFICES
601 Union St., Suite 5000
Seattle, Washington 98101-2373
Telephone (206) 292-2110
Facsimile (206) 292-2104

| Application Period | Amount | Description |
|---|---|---|
| Seventh (09/01/21 – 09/30/21) | $220,985.40 | 20% holdback |
| **Total Owed to Date** | **$220,985.40** | |

6.  Attached as **Exhibit A** hereto is the name of each professional who performed services in connection with these cases during the period covered by this Application and the hourly rate for each such professional. Attached hereto as **Exhibit B** are the detailed time and expense statements for the Application Period.

7.  The Firm has served a copy of this Application on the above-captioned debtors (the "Debtors"), counsel to the Official Committees of Unsecured Creditors appointed in these cases, and the Office of the United States Trustee. The Application was mailed by first class mail, postage prepaid, on or about January 4, 2022. Notice of the filing of this Application was served on the foregoing parties as well as any party who has requested special notice in these chapter 11 cases as of the date of the Notice. The Notice was mailed by first class mail, postage prepaid, on or about January 4, 2022.

8.  Pursuant to this court's *Order Authorizing Interim Fee Application and Expense Reimbursement Procedures* that was entered on or about April 15, 2021, the Debtors are authorized to make the payment requested herein without a further hearing or order of this court unless an objection to this Application is filed with the court and served upon the Notice Parties within fourteen (14) calendar days after the date of mailing of the Notice of this Application. If such an objection is filed, the Debtors are authorized to pay 80% of the uncontested fees and 100% of the uncontested expenses without further order of the court. If no objection is filed, the Debtors are authorized to pay 80% of all fees requested in the Application and 100% of the uncontested expenses without further order of the court.

9.  The interim compensation and reimbursement of expenses sought in this Application are not final. Upon the conclusion of these cases, the Firm will seek fees and reimbursement of the expenses incurred for the totality of the services rendered in

PACHULSKI STANG
ZIEHL & JONES LLP
LAW OFFICES
10100 Santa Monica Blvd., 13th Flr.
Los Angeles, CA 90067-4003
Telephone (310) 277-6910
Facsimile (310) 201-0760

BUSH KORNFELD LLP
LAW OFFICES
601 Union St., Suite 5000
Seattle, Washington 98101-2373
Telephone (206) 292-2110
Facsimile (206) 292-2104

these cases. Any interim fees or reimbursement of expenses approved by this court and received by the Firm (along with any retainer) will be credited against such final fees and expenses as may be allowed by this court.

WHEREFORE, the Firm respectfully requests that the Debtors pay compensation to the Firm as requested herein pursuant to and in accordance with the terms of the Order Authorizing Interim Fee Procedures.

Dated: January 4, 2022          PACHULSKI STANG ZIEHL & JONES LLP

*/s/ Jeffrey W. Dulberg*
RICHARD M. PACHULSKI (Admitted *Pro Hac Vice*)
JEFFREY W. DULBERG (Admitted *Pro Hac Vice*)
JASON H. ROSELL (Admitted *Pro Hac Vice*)

*Attorneys for Debtors and Debtors in Possession*

*Submitted by:*

BUSH KORNFELD LLP

*/s/ Thomas A. Buford, III*
THOMAS A. BUFORD, III (WSBA 52969)
BUSH KORNFELD LLP

DOCS_SF:106545.1 20375/001
PACHULSKI STANG ZIEHL & JONES LLP
MONTHLY FEE APPLICATION – Page 5

PACHULSKI STANG
ZIEHL & JONES LLP
10100 Santa Monica Blvd., 13th Flr.
Los Angeles, CA 90067-4003
Telephone (310) 277-6910
Facsimile (310) 201-0760

BUSH KORNFELD LLP
LAW OFFICES
601 Union St., Suite 5000
Seattle, Washington 98101-2373
Telephone (206) 292-2110
Facsimile (206) 292-2104

# EXHIBIT A

## Summary Chart by Professional

| Timekeeper | Rate | Total Hours | Total Fees |
|---|---|---|---|
| Alan J. Kornfeld | $1,395.00 | 27.80 | $38,781.00 |
| Ben L. Wallen | $750.00 | 32.10 | $24,075.00 |
| Elissa A. Wagner | $925.00 | 64.00 | $59,200.00 |
| Gabriel I. Glazer | $1,050.00 | 0.40 | $420.00 |
| Jason H. Rosell | $845.00 | 69.60 | $58,812.00 |
| Jeffrey W. Dulberg | $1,025.00 | 66.80 | $68,470.00 |
| Karen B. Dine | $1,195.00 | 21.50 | $25,692.50 |
| Maxim B. Litvak | $1,125.00 | 28.40 | $31,950.00 |
| Patricia J. Jeffries | $460.00 | 60.80 | $27,968.00 |
| Paul J. Labov | $1,095.00 | 51.70 | $56,611.50 |
| Richard M. Pachulski | $1,595.00 | 71.70 | $114,361.50 |
| Tavi C. Flanagan | $875.00 | 46.10 | $40,337.50 |
| Virginia L. Downing | $395.00 | 0.50 | $197.50 |
| **Grand Total** | | **541.40** | **$546,876.50** |

ARMAND J. KORNFELD (WSBA #17214)
THOMAS A. BUFORD (WSBA #52969)
RICHARD B. KEETON (WSBA #51537)
BUSH KORNFELD LLP
601 Union Street, Suite 5000
Seattle, WA 98101
Tel.: (206) 292-2110
Facsimile: (206) 292-2104
Emails: jkornfeld@bskd.com,
tbuford@bskd.com, and rkeeton@bskd.com

RICHARD M. PACHULSKI (CA Bar #90073)*
JEFFREY W. DULBERG (CA Bar #181200)*
JASON H. ROSELL (CA Bar #269126)*
PACHULSKI STANG ZIEHL & JONES LLP
10100 Santa Monica Blvd., 13th Floor
Los Angeles, CA 90067-4003
Tel: (310) 277-6910
Facsimile: (310) 201-0760
Emails: rpachulski@pszjlaw.com,
jdulberg@pszjlaw.com, and
jrosell@pszjlaw.com

*Admitted *Pro Hac Vice*

*Attorneys for the Chapter 11
Debtors and Debtors in Possession*

HON. WHITMAN L. HOLT

UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF WASHINGTON

| | |
|---|---|
| In re | Chapter 11 |
| EASTERDAY RANCHES, INC., *et al.* | Lead Case No. 21-00141-11 |
| Debtors.[1] | Jointly Administered |
| | **NINTH MONTHLY FEE APPLICATION OF PACHULSKI STANG ZIEHL & JONES LLP FOR ALLOWANCE AND PAYMENT OF INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD NOVEMBER 1, 2021 THROUGH NOVEMBER 30, 2021** |
| | [No Hearing Required Pursuant to L.B.R. 2002-1(c)(1)] |

---

[1] The Debtors along with their case numbers are as follows: Easterday Ranches, Inc., (21-00141) and Easterday Farms, a Washington general partnership (21-00176).

DOCS_LA:341744.1 20375/001
PACHULSKI STANG ZIEHL & JONES LLP
MONTHLY FEE APPLICATION – Page 1

PACHULSKI STANG
ZIEHL & JONES LLP
10100 Santa Monica Blvd., 13th Flr.
Los Angeles, CA 90067-4003
Telephone (310) 277-6910
Facsimile (310) 201-0760

BUSH KORNFELD LLP
LAW OFFICES
601 Union St., Suite 5000
Seattle, Washington 98101-2373
Telephone (206) 292-2110
Facsimile (206) 292-2104

Pachulski Stang Ziehl & Jones LLP (the "Firm") submits its ninth monthly fee application (the "Application") for allowance and payment of interim compensation and reimbursement of expenses for the period November 1, 2021 – November 30, 2021 (the "Application Period") for work performed for the Debtors. In support of the Application, the Firm respectfully represents as follows:

The Firm is general bankruptcy counsel to the Debtors. The Firm hereby applies to the Court for allowance and payment of interim compensation for services rendered and reimbursement of expenses incurred during the Application Period.

1. The Firm billed a total of $609,729.22 in fees and expenses during the Application Period. The total fees represent 518.10 hours expended during the period covered by this Application. These fees and expenses break down as follows:

### SUMMARY BY MONTH

| Period | Fees | Expenses | Total |
|---|---|---|---|
| 11.01.21 – 11.30.21 | $532,169.00 | $77,560.22 | $609,729.22 |
| Total | $532,169.00 | $77,560.22 | $609,729.22 |

### SUMMARY BY DEBTOR

| | Ranches | Farms | Total |
|---|---|---|---|
| Fees | $318,475.00 | $213,694.00 | $532,169.00 |
| Expenses | $38,820.29 | $38,739.93 | $77,560.22 |
| Total | $357,295.29 | $252,433.93 | $609,729.22 |
| Hours | 397.85 | 120.25 | 518.10 |

2. Notwithstanding the monthly fee application and the request sought herein, and the interim allowance of any fees or reimbursement of expenses contained herein, the Debtors will not pay any amounts to the Firm in excess of the amounts set forth in the court-approved budgets [Docket Nos. 470 and 471] absent further order of the court.

DOCS_LA:341744.1 20375/001
PACHULSKI STANG ZIEHL & JONES LLP
MONTHLY FEE APPLICATION – Page 2

PACHULSKI STANG
ZIEHL & JONES LLP
10100 Santa Monica Blvd., 13th Flr.
Los Angeles, CA 90067-4003
Telephone (310) 277-6910
Facsimile (310) 201-0760

BUSH KORNFELD LLP
LAW OFFICES
601 Union St., Suite 5000
Seattle, Washington 98101-2373
Telephone (206) 292-2110
Facsimile (206) 292-2104

3.      Accordingly, the Firm seeks allowance of interim compensation in the total amount of $609,729.22, and payment of $503,295.42. This total is comprised as follows: $425,735.20 (80% of the fees for services rendered) plus $77,560.22 (100% of the expenses incurred).

4.      For the postpetition period, the Firm has been paid to date as follows:

| Application Period | Amount | Description |
|---|---|---|
| First (02/01/21 – 03/31/21) | $2,067,685.87 | 100% of fees and 100% of expenses |
| Second (04/01/21 – 04/30/21) | $787,369.80 | 100% of fees and 100% of expenses |
| Third (05/01/21 – 05/31/21) | $1,001,188.02 | 100% of fees and 100% of expenses (net of a reduction of fees and expenses in the amount of $500.01) |
| Fourth (06/01/21 – 06/30/21) | $1,321,709.14 | 100% of fees and 100% of expenses (net of a reduction of fees in the amount of $998.00) |
| Fifth (07/01/21 – 07/31/21) | $1,340,495.73 | 100% of fees and 100% of expenses |
| Sixth (08/01/21 – 08/31/21) | $1,135,579.24 | 100% of fees and 100% of expenses (net of a reduction of fees in the amount of $45,269.50 taken in the 2nd interim application) |
| Seventh (09/01/21 – 09/30/21) | $966,913.53 | 80% of fees and 100% of expenses |
| Eighth (10/01/21 – 10/31/21) | $514,983.42 | 80% of fees and 100% of expenses |
| **Total Paid to Date** | **$9,135,924.75** | |

5.      To date, the Firm is owed as follows (excluding amounts owed pursuant to this Application):

DOCS_LA:341744.1 20375/001
PACHULSKI STANG ZIEHL & JONES LLP
MONTHLY FEE APPLICATION – Page 3

PACHULSKI STANG
ZIEHL & JONES LLP
10100 Santa Monica Blvd., 13th Flr.
Los Angeles, CA 90067-4003
Telephone (310) 277-6910
Facsimile (310) 201-0760

BUSH KORNFELD LLP
LAW OFFICES
601 Union St., Suite 5000
Seattle, Washington 98101-2373
Telephone (206) 292-2110
Facsimile (206) 292-2104

| Application Period | Amount | Description |
|---|---|---|
| Seventh (09/01/21 – 09/30/21) | $220,985.40 | 20% holdback |
| Eighth (10/01/21 – 10/31/21) | $109,375.30 | 20% holdback |
| **Total Owed to Date** | **$330,360.70** | |

6. Attached as **Exhibit A** hereto is the name of each professional who performed services in connection with these cases during the period covered by this Application and the hourly rate for each such professional. Attached hereto as **Exhibit B** are the detailed time and expense statements for the Application Period.

7. The Firm has served a copy of this Application on the above-captioned debtors (the "Debtors"), counsel to the Official Committees of Unsecured Creditors appointed in these cases, and the Office of the United States Trustee. The Application was mailed by first class mail, postage prepaid, on or about January 19, 2022. Notice of the filing of this Application was served on the foregoing parties as well as any party who has requested special notice in these chapter 11 cases as of the date of the Notice. The Notice was mailed by first class mail, postage prepaid, on or about January 19, 2022.

8. Pursuant to this court's *Order Authorizing Interim Fee Application and Expense Reimbursement Procedures* that was entered on or about April 15, 2021, the Debtors are authorized to make the payment requested herein without a further hearing or order of this court unless an objection to this Application is filed with the court and served upon the Notice Parties within fourteen (14) calendar days after the date of mailing of the Notice of this Application. If such an objection is filed, the Debtors are authorized to pay 80% of the uncontested fees and 100% of the uncontested expenses without further order of the court. If no objection is filed, the Debtors are authorized to pay 80% of all fees requested in the Application and 100% of the uncontested expenses without further order of the court.

DOCS_LA:341744.1 20375/001
PACHULSKI STANG ZIEHL & JONES LLP
MONTHLY FEE APPLICATION – Page 4

PACHULSKI STANG
ZIEHL & JONES LLP
10100 Santa Monica Blvd., 13th Flr.
Los Angeles, CA 90067-4003
Telephone (310) 277-6910
Facsimile (310) 201-0760

BUSH KORNFELD LLP
LAW OFFICES
601 Union St., Suite 5000
Seattle, Washington 98101-2373
Telephone (206) 292-2110
Facsimile (206) 292-2104

9. The interim compensation and reimbursement of expenses sought in this Application are not final. Upon the conclusion of these cases, the Firm will seek fees and reimbursement of the expenses incurred for the totality of the services rendered in these cases. Any interim fees or reimbursement of expenses approved by this court and received by the Firm (along with any retainer) will be credited against such final fees and expenses as may be allowed by this court.

WHEREFORE, the Firm respectfully requests that the Debtors pay compensation to the Firm as requested herein pursuant to and in accordance with the terms of the Order Authorizing Interim Fee Procedures.

Dated: January 19, 2022          PACHULSKI STANG ZIEHL & JONES LLP

*/s/ Jeffrey W. Dulberg*

RICHARD M. PACHULSKI (Admitted *Pro Hac Vice*)
JEFFREY W. DULBERG (Admitted *Pro Hac Vice*)
JASON H. ROSELL (Admitted *Pro Hac Vice*)

*Attorneys for Debtors and Debtors in Possession*

*Submitted by:*

BUSH KORNFELD LLP

*/s/ Thomas A. Buford, III*

THOMAS A. BUFORD, III (WSBA 52969)
BUSH KORNFELD LLP

DOCS_LA:341744.1 20375/001
PACHULSKI STANG ZIEHL & JONES LLP
MONTHLY FEE APPLICATION – Page 5

PACHULSKI STANG
ZIEHL & JONES LLP
10100 Santa Monica Blvd., 13th Flr.
Los Angeles, CA 90067-4003
Telephone (310) 277-6910
Facsimile (310) 201-0760

BUSH KORNFELD LLP
LAW OFFICES
601 Union St., Suite 5000
Seattle, Washington 98101-2373
Telephone (206) 292-2110
Facsimile (206) 292-2104

# EXHIBIT A

## Summary Chart by Professional

| Timekeeper | Rate | Total Hours | Total Fees |
|---|---|---|---|
| Alan J. Kornfeld | $1,395.00 | 10.30 | $14,368.50 |
| Ben L Wallen | $0.00 | 1.40 | $0.00 |
| Ben L Wallen | $750.00 | 86.60 | $64,950.00 |
| Denise L. Mendoza | $395.00 | 2.40 | $948.00 |
| Elissa A. Wagner | $925.00 | 8.70 | $8,047.50 |
| Jason H. Rosell | $845.00 | 49.90 | $42,165.50 |
| Jeffrey W. Dulberg | $1,025.00 | 64.90 | $66,522.50 |
| Karen B. Dine | $1,195.00 | 64.10 | $76,599.50 |
| Kenneth H. Brown | $1,225.00 | 0.40 | $490.00 |
| Maxim B. Litvak | $0.00 | 1.00 | $0.00 |
| Maxim B. Litvak | $1,125.00 | 49.20 | $55,350.00 |
| Patricia J. Jeffries | $0.00 | 2.00 | $0.00 |
| Patricia J. Jeffries | $460.00 | 25.40 | $11,684.00 |
| Paul John Labov | $0.00 | 1.30 | $0.00 |
| Paul John Labov | $1,095.00 | 88.60 | $97,017.00 |
| Richard M. Pachulski | $1,595.00 | 56.50 | $90,117.50 |
| Tavi C. Flanagan | $875.00 | 3.70 | $3,237.50 |
| Virginia L. Downing | $395.00 | 1.70 | $671.50 |
| **Grand Total** | | **518.10** | **$532,169.00** |

# **EXHIBIT A**

## **(Monthly Invoices – September 2021 – November 2021)**

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

Peter Richter
Paladin Management
200 South Wacker Drive 31st floor
Chicago, IL 60606

September 30, 2021
Invoice    128805
Client     20375
Matter     00001
**JWD**

RE:  Restructuring

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   09/30/2021

| | |
|---|---:|
| FEES | $572,033.50 |
| EXPENSES | $78,257.51 |
| **TOTAL CURRENT CHARGES** | **$650,291.01** |
| **BALANCE FORWARD** | **$3,742,997.73** |
| **A/R Adjustments** | **-$23,329.50** |
| **LAST PAYMENT** | **$3,247,163.09** |
| **TOTAL BALANCE DUE** | **$1,122,796.15** |
| PREPAID BALANCE | $224,149.44 |

Pachulski Stang Ziehl & Jones LLP
Easterday Ranches Inc.
20375   -00001

Page:    2
Invoice 128805
September 30, 2021

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|---|
| AJK | Kornfeld, Alan J. | Partner | 1395.00 | 2.20 | $3,069.00 |
| BLW | Wallen , Ben L | Associate | 0.00 | 0.40 | $0.00 |
| BLW | Wallen , Ben L | Associate | 750.00 | 13.00 | $9,750.00 |
| CHM | Mackle, Cia H. | Counsel | 750.00 | 9.00 | $6,750.00 |
| EAW | Wagner, Elissa A. | Counsel | 0.00 | 3.00 | $0.00 |
| EAW | Wagner, Elissa A. | Counsel | 925.00 | 1.00 | $925.00 |
| IMP | Pachulski, Isaac M. | Partner | 1695.00 | 0.70 | $1,186.50 |
| JHR | Rosell, Jason H. | Partner | 0.00 | 2.90 | $0.00 |
| JHR | Rosell, Jason H. | Partner | 845.00 | 69.90 | $59,065.50 |
| JWD | Dulberg, Jeffrey W. | Partner | 0.00 | 3.60 | $0.00 |
| JWD | Dulberg, Jeffrey W. | Partner | 1025.00 | 64.50 | $66,112.50 |
| KBD | Dine, Karen  B. | Counsel | 1195.00 | 31.30 | $37,403.50 |
| LAF | Forrester, Leslie A. | Other | 475.00 | 0.80 | $380.00 |
| MBL | Litvak, Maxim B. | Partner | 0.00 | 1.00 | $0.00 |
| MBL | Litvak, Maxim B. | Partner | 1125.00 | 35.60 | $40,050.00 |
| PJJ | Jeffries, Patricia J. | Paralegal | 0.00 | 3.40 | $0.00 |
| PJJ | Jeffries, Patricia J. | Paralegal | 460.00 | 33.50 | $15,410.00 |
| PJL | Labov, Paul John | Partner | 1095.00 | 56.30 | $61,648.50 |
| RMP | Pachulski, Richard M. | Partner | 1595.00 | 168.80 | $269,236.00 |
| TCF | Flanagan, Tavi C. | Counsel | 0.00 | 3.00 | $0.00 |
| TCF | Flanagan, Tavi C. | Counsel | 875.00 | 0.70 | $612.50 |
| VLD | Downing, Virginia L. | Other | 395.00 | 1.10 | $434.50 |
| | | | | 505.70 | $572,033.50 |

Pachulski Stang Ziehl & Jones LLP

Easterday Ranches Inc.

20375   -00001

Page:     3

Invoice 128805

September 30, 2021

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AA | Asset Analysis/Recovery[B120] | 2.50 | $3,912.50 |
| AD | Asset Disposition [B130] | 78.90 | $82,298.00 |
| BL | Bankruptcy Litigation [L430] | 42.30 | $47,146.50 |
| CA | Case Administration [B110] | 40.70 | $36,730.00 |
| CG | Corporate Governance/Board Mtr | 34.50 | $37,882.50 |
| CO | Claims Admin/Objections[B310] | 78.90 | $94,798.50 |
| CP | Compensation Prof. [B160] | 30.60 | $32,608.00 |
| EC | Executory Contracts [B185] | 1.90 | $1,821.50 |
| FF | Financial Filings [B110] | 1.10 | $1,127.50 |
| GC | General Creditors Comm. [B150] | 10.40 | $12,665.50 |
| HE | Hearing | 35.90 | $24,798.00 |
| OP | Operations [B210] | 2.50 | $2,484.50 |
| PD | Plan & Disclosure Stmt. [B320] | 139.90 | $186,250.50 |
| TI | Tax Issues [B240] | 5.60 | $7,510.00 |
|  |  | 505.70 | $572,033.50 |

Pachulski Stang Ziehl & Jones LLP
Easterday Ranches Inc.
20375    -00001

Page:    4
Invoice 128805
September 30, 2021

## Summary of Expenses

| Description | Amount |
| --- | --- |
| Attorney Service [E107] | $136.50 |
| Bloomberg | $80.20 |
| Working Meals [E111] | $108.21 |
| Conference Call [E105] | $50.08 |
| Federal Express [E108] | $102.22 |
| Lexis/Nexis- Legal Research [E | $321.80 |
| Pacer - Court Research | $18.70 |
| Reproduction Expense [E101] | $370.40 |
| Reproduction/ Scan Copy | $135.40 |
| Research [E106] | $76,934.00 |
| | $78,257.51 |

Pachulski Stang Ziehl & Jones LLP

Easterday Ranches Inc.

20375    -00001

Page:    5

Invoice 128805

September 30, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Analysis/Recovery[B120]** | | | | | | |
| 07/27/2021 | RMP | AA | Various e-mails and telephone conferences re water rights issues. | 0.80 | 1595.00 | $1,276.00 |
| 08/05/2021 | RMP | AA | Review real estate analysis and telephone conference with Miller re same. | 0.80 | 1595.00 | $1,276.00 |
| 08/18/2021 | RMP | AA | Review water rights analysis and telephone conference with M Litvak re same. | 0.80 | 1595.00 | $1,276.00 |
| 09/08/2021 | JHR | AA | Analyze CFAP update and related correspondence | 0.10 | 845.00 | $84.50 |
| | | | | **2.50** | | **$3,912.50** |
| **Asset Disposition [B130]** | | | | | | |
| 07/19/2021 | RMP | AD | Review revisions to sale order and review and respond to e-mails re same. | 0.70 | 1595.00 | $1,116.50 |
| 07/19/2021 | RMP | AD | Continued e-mails and discussion re sale order. | 0.60 | 1595.00 | $957.00 |
| 07/19/2021 | RMP | AD | Review and respond to e-mails re Easterday equipment. | 0.30 | 1595.00 | $478.50 |
| 07/20/2021 | RMP | AD | Telephone conference with Richter re sale issues and follow-up with J Dulberg re same. | 0.40 | 1595.00 | $638.00 |
| 07/20/2021 | RMP | AD | Various telephone conferences and e-mails re sale closing issues. | 1.10 | 1595.00 | $1,754.50 |
| 07/21/2021 | RMP | AD | Review and respond to FRI closing issues and telephone conference with Haker re same. | 0.80 | 1595.00 | $1,276.00 |
| 07/21/2021 | RMP | AD | Deal with Easterday quitclaim issue and e-mails re same. | 0.40 | 1595.00 | $638.00 |
| 07/22/2021 | RMP | AD | Prepare for and participate on  status call with Easterdays. | 0.40 | 1595.00 | $638.00 |
| 07/22/2021 | RMP | AD | Prepare for and participate on  title company call. | 0.50 | 1595.00 | $797.50 |
| 07/22/2021 | RMP | AD | Review Payoff letter and team telephone conferences re same re Pru. | 0.70 | 1595.00 | $1,116.50 |
| 07/23/2021 | RMP | AD | Review AXA escrow analysis and conference with I Kharasch re same. | 0.40 | 1595.00 | $638.00 |
| 07/23/2021 | RMP | AD | Various PSZJ and Paladin telephone conferences re Pru escrow issues. | 0.70 | 1595.00 | $1,116.50 |
| 07/23/2021 | RMP | AD | Telephone conferences with Haker and Paladin and review documents from Chicago Title re excise tax | 0.60 | 1595.00 | $957.00 |

Pachulski Stang Ziehl & Jones LLP

Easterday Ranches Inc.

20375    - 00001

Page:    6

Invoice 128805

September 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | amounts. | | | |
| 07/24/2021 | RMP | AD | Prepare for and participate on conference call with J Rosell and I Kharasch re mortgage issues. | 0.50 | 1595.00 | $797.50 |
| 07/24/2021 | RMP | AD | Review updated Pru and AXA mortgage number and telephone conference with J Rosell re same. | 0.40 | 1595.00 | $638.00 |
| 07/26/2021 | RMP | AD | Various telephone conferences with team re Pru issues and prepare for hearing on Escrow issues. | 1.80 | 1595.00 | $2,871.00 |
| 07/26/2021 | RMP | AD | Telephone conferences with Paladin and J Rosell re sale closing issues. | 0.70 | 1595.00 | $1,116.50 |
| 07/26/2021 | RMP | AD | Telephone conferences with J Rosell and review and respond to e-mails re fee dispute and related notice. | 0.30 | 1595.00 | $478.50 |
| 07/29/2021 | RMP | AD | Prepare for and participate on Easterday call. | 0.90 | 1595.00 | $1,435.50 |
| 07/29/2021 | RMP | AD | Telephone conferences with J Rosell and team re final FRI closing. | 0.40 | 1595.00 | $638.00 |
| 07/29/2021 | RMP | AD | Telephone conference with Haker re final closing issues and issues post-closing. | 0.40 | 1595.00 | $638.00 |
| 08/09/2021 | RMP | AD | Review e-mails re equipment and respond to same. | 0.40 | 1595.00 | $638.00 |
| 08/10/2021 | RMP | AD | Review Equipment issues and e-mails re same. | 0.40 | 1595.00 | $638.00 |
| 08/13/2021 | RMP | AD | Review aircraft sale motion and respond to e-mails re same. | 0.30 | 1595.00 | $478.50 |
| 08/16/2021 | RMP | AD | Review equipment schedule and telephone conferences with L Miller and J Rosell re same. | 0.60 | 1595.00 | $957.00 |
| 08/20/2021 | RMP | AD | Review LOI re equipment and respond to e-mails re same. | 0.30 | 1595.00 | $478.50 |
| 08/20/2021 | RMP | AD | Review additional equipment LOIs and analyze same. | 0.60 | 1595.00 | $957.00 |
| 08/27/2021 | RMP | AD | Review Easterday equipment bid issues and review and respond to e-mails re same. | 0.40 | 1595.00 | $638.00 |
| 09/01/2021 | KBD | AD | Review analysis of equipment bids | 0.20 | 1195.00 | $239.00 |
| 09/01/2021 | RMP | AD | Review Easterday equipment bid comparison and telephone conference with J Rosell re same. | 0.30 | 1595.00 | $478.50 |
| 09/01/2021 | JHR | AD | Analyze equipment leases for purposes of sale motion | 0.90 | 845.00 | $760.50 |
| 09/01/2021 | JHR | AD | Call with P. Labov re: equipment sale motion | 0.20 | 845.00 | $169.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/01/2021 | JHR | AD | Revise equipment purchase agreement and related correspondence with bidder | 0.40 | 845.00 | $338.00 |
| 09/01/2021 | JHR | AD | Correspondence with B. Wallen re: equipment sale motion | 0.20 | 845.00 | $169.00 |
| 09/01/2021 | JHR | AD | Call with P. Richter re: equipment sale issues | 0.40 | 845.00 | $338.00 |
| 09/01/2021 | JHR | AD | Call with bidder re: equipment sale issues | 0.10 | 845.00 | $84.50 |
| 09/01/2021 | PJL | AD | Revisions and comments to Bulk Sale Stalking Horse Motion, including further refinement of motion and discussion with internal team on strategy and dates for hearing and possible assumption and assignment. | 3.60 | 1095.00 | $3,942.00 |
| 09/01/2021 | BLW | AD | Revise Equipment Stalking Horse Motion, related exhibits, and proposed order. | 7.30 | 750.00 | $5,475.00 |
| 09/01/2021 | BLW | AD | Multiple Calls with Mr. Labov re: Equipment Stalking Horse Motion. | 0.50 | 750.00 | $375.00 |
| 09/02/2021 | JHR | AD | Call with P. Labov re: equipment sale motion | 0.10 | 845.00 | $84.50 |
| 09/02/2021 | JHR | AD | Call with bidder re: equipment sale issues | 0.20 | 845.00 | $169.00 |
| 09/02/2021 | JHR | AD | Correspondence with Paladin re: equipment sale issues | 0.10 | 845.00 | $84.50 |
| 09/02/2021 | JHR | AD | Correspondence with Paladin and Consultation Parties re: equipment sale issues | 0.50 | 845.00 | $422.50 |
| 09/02/2021 | JHR | AD | Analyze purchase price adjustment on equipment sale | 0.20 | 845.00 | $169.00 |
| 09/02/2021 | JHR | AD | Call with potential bidder re: equipment sale | 0.10 | 845.00 | $84.50 |
| 09/02/2021 | JHR | AD | Revise equipment sale motion | 1.30 | 845.00 | $1,098.50 |
| 09/02/2021 | JHR | AD | Call with P. Richter re: equipment sale | 0.20 | 845.00 | $169.00 |
| 09/02/2021 | JHR | AD | Revise equipment APA and related correspondence with stalking horse | 0.60 | 845.00 | $507.00 |
| 09/02/2021 | JHR | AD | Revise equipment APA and related correspondence with client and purchaser | 0.20 | 845.00 | $169.00 |
| 09/02/2021 | JHR | AD | Revise equipment APA for truck shop lease | 2.20 | 845.00 | $1,859.00 |
| 09/02/2021 | JHR | AD | Analyze revised equipment sale motion | 0.20 | 845.00 | $169.00 |
| 09/02/2021 | PJL | AD | Review various correspondence in connection with Bulk Sale Stalking Horse Motion, including lease | 2.90 | 1095.00 | $3,175.50 |

Pachulski Stang Ziehl & Jones LLP
Easterday Ranches Inc.
20375 - -00001

Page: 8
Invoice 128805
September 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | issues. | | | |
| 09/02/2021 | BLW | AD | Revise Equipment Stalking Horse Motion and Related Exhibits. | 2.10 | 750.00 | $1,575.00 |
| 09/02/2021 | BLW | AD | Call with Mr. Rosell re: Equipment Stalking Horse Motion. | 0.20 | 750.00 | $150.00 |
| 09/03/2021 | JWD | AD | Work on equipment sale issues and respond to various inquiries | 0.60 | 1025.00 | $615.00 |
| 09/03/2021 | JHR | AD | Correspondence with client and Blue Tag Farms re: equipment sale issues | 0.50 | 845.00 | $422.50 |
| 09/03/2021 | JHR | AD | Call with P. Richter re: equipment sale issues | 0.10 | 845.00 | $84.50 |
| 09/03/2021 | PJL | AD | Review and sign-off on final Equipment Sale Motion and APA. | 1.40 | 1095.00 | $1,533.00 |
| 09/03/2021 | BLW | AD | Finalize equipment stalking horse motion for filing. | 0.20 | 750.00 | $150.00 |
| 09/07/2021 | JHR | AD | Correspondence with P. Richter re: equipment sale issues | 0.20 | 845.00 | $169.00 |
| 09/07/2021 | JHR | AD | Correspondence with Paladin and parties in interest re: modifications to equipment list | 0.80 | 845.00 | $676.00 |
| 09/07/2021 | JHR | AD | Prepare for equipment stalking horse hearing | 2.40 | 845.00 | $2,028.00 |
| 09/07/2021 | JHR | AD | Prepare for equipment stalking horse motion | 0.30 | 845.00 | $253.50 |
| 09/07/2021 | PJL | AD | Review and respond to voicemail from creditors regarding Equipment Sale. | 0.70 | 1095.00 | $766.50 |
| 09/08/2021 | JHR | AD | Prepare for hearing on equipment stalking horse motion | 1.10 | 845.00 | $929.50 |
| 09/08/2021 | JHR | AD | Revise equipment stalking horse order and related correspondence | 0.30 | 845.00 | $253.50 |
| 09/08/2021 | JHR | AD | Correspondence with Farmland re: status update | 0.20 | 845.00 | $169.00 |
| 09/08/2021 | JHR | AD | Call with P. Richter re: equipment sale issues | 0.30 | 845.00 | $253.50 |
| 09/09/2021 | JHR | AD | Call with P. Richter re: equipment sale issues | 0.20 | 845.00 | $169.00 |
| 09/09/2021 | PJL | AD | Correspondence drafted to and reviewed from P. Richter regarding airplane hanger. | 0.40 | 1095.00 | $438.00 |
| 09/10/2021 | TCF | AD | Research and review regarding equipment sale. | 0.40 | 875.00 | $350.00 |
| 09/10/2021 | RMP | AD | Review equipment auction issues and offer and review and respond to e-mails re same. | 0.60 | 1595.00 | $957.00 |

Pachulski Stang Ziehl & Jones LLP
Easterday Ranches Inc.
20375    - 00001

Page:     9
Invoice 128805
September 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/11/2021 | JHR | AD | Analyze bid packages | 0.50 | 845.00 | $422.50 |
| 09/11/2021 | JHR | AD | Analyze truck shop lease for deposit issues and related correspondence with R. Gruber | 0.50 | 845.00 | $422.50 |
| 09/11/2021 | JHR | AD | Correspondence with consultation parties and bidder re: qualified bid | 0.50 | 845.00 | $422.50 |
| 09/12/2021 | JHR | AD | Correspondence with PSZJ and Paladin re: equipment auction logistics | 0.30 | 845.00 | $253.50 |
| 09/12/2021 | JHR | AD | Correspondence with bidder and P. Richter re: equipment sale issues | 0.40 | 845.00 | $338.00 |
| 09/13/2021 | JWD | AD | Review emails re equipment sale bids and auction | 0.20 | 1025.00 | $205.00 |
| 09/13/2021 | JHR | AD | Correspondence with consultation parties and bidder re: equipment sale issues | 0.40 | 845.00 | $338.00 |
| 09/13/2021 | JHR | AD | Revise notice of cancellation of equipment auction | 0.50 | 845.00 | $422.50 |
| 09/13/2021 | JHR | AD | Call with R. Gruber re: equipment sale issues | 0.20 | 845.00 | $169.00 |
| 09/13/2021 | JHR | AD | Correspondence with M. Lang re: equipment sale issues | 0.10 | 845.00 | $84.50 |
| 09/13/2021 | JHR | AD | Correspondence with Port of Pasco re: equipment sale issues | 0.20 | 845.00 | $169.00 |
| 09/13/2021 | PJL | AD | Review cancellation of auction notice and next steps. | 0.10 | 1095.00 | $109.50 |
| 09/13/2021 | BLW | AD | Draf Notice of Auction re: Equipment Sale. | 0.50 | 750.00 | $375.00 |
| 09/13/2021 | BLW | AD | Draft Notice of Cancellation of Auction re: Equipment Sale. | 0.30 | 750.00 | $225.00 |
| 09/14/2021 | JHR | AD | Draft equipment sale order | 1.10 | 845.00 | $929.50 |
| 09/14/2021 | JHR | AD | Draft declaration in support of equipment sale | 1.10 | 845.00 | $929.50 |
| 09/14/2021 | JHR | AD | Draft notice of proposed order and first amendment to equipment purchase agreement | 0.90 | 845.00 | $760.50 |
| 09/14/2021 | JHR | AD | Revise good faith declaration in support of equipment sale | 0.90 | 845.00 | $760.50 |
| 09/14/2021 | JHR | AD | Conference call with Paladin re: equipment sale issues | 0.50 | 845.00 | $422.50 |
| 09/14/2021 | JHR | AD | Draft first amendment to equipment purchase agreement | 0.60 | 845.00 | $507.00 |

Pachulski Stang Ziehl & Jones LLP
Easterday Ranches Inc.
20375   -00001

Page:   10
Invoice 128805
September 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/14/2021 | JHR | AD | Correspondence with P. Richter re: equipment sale issues | 0.50 | 845.00 | $422.50 |
| 09/14/2021 | PJL | AD | Review P. Richter declaration and form of sale order. | 1.40 | 1095.00 | $1,533.00 |
| 09/15/2021 | PJJ | AD | Prepare hearing binder of equipment sale. | 0.80 | 460.00 | $368.00 |
| 09/15/2021 | JHR | AD | Revise equipment sale order | 0.20 | 845.00 | $169.00 |
| 09/15/2021 | JHR | AD | Call with Port of Pasco re: equipment sale issues | 0.20 | 845.00 | $169.00 |
| 09/15/2021 | JHR | AD | Call with P. Richter re: equipment sale issues | 0.20 | 845.00 | $169.00 |
| 09/15/2021 | JHR | AD | Analyze revised draft of Blue Tag Farm declaration | 0.10 | 845.00 | $84.50 |
| 09/15/2021 | JHR | AD | Revise equipment sale order | 0.20 | 845.00 | $169.00 |
| 09/15/2021 | JHR | AD | Draft equipment sale pleadings | 0.70 | 845.00 | $591.50 |
| 09/15/2021 | JHR | AD | Analyze equipment removal guidelines and related correspondence with FRI | 0.30 | 845.00 | $253.50 |
| 09/15/2021 | PJL | AD | Review open issues on equipment sale. | 1.20 | 1095.00 | $1,314.00 |
| 09/16/2021 | JHR | AD | Correspondence with Blue Tag re: APA issues | 0.30 | 845.00 | $253.50 |
| 09/16/2021 | PJL | AD | Review various correspondence regarding removal of equipment in furtherance and in compliance with the temporary lease and equipment sale pleadings. | 1.60 | 1095.00 | $1,752.00 |
| 09/17/2021 | PJJ | AD | Update equipment sale binder. | 0.40 | 460.00 | $184.00 |
| 09/17/2021 | JHR | AD | Call with P. Richter re: equipment sale issues | 0.20 | 845.00 | $169.00 |
| 09/17/2021 | JHR | AD | Analyze revisions to equipment removal guidelines | 0.20 | 845.00 | $169.00 |
| 09/17/2021 | JHR | AD | Revise equipment removal procedures and related correspondence with FRI | 0.40 | 845.00 | $338.00 |
| 09/17/2021 | JHR | AD | Finalize equipment removal guidelines | 0.40 | 845.00 | $338.00 |
| 09/17/2021 | JHR | AD | Draft second amendment to equipment APA and related notice | 1.10 | 845.00 | $929.50 |
| 09/17/2021 | JHR | AD | Revise notice of equipment removal guidelines and second amendment to equipment APA | 0.40 | 845.00 | $338.00 |
| 09/20/2021 | PJL | AD | Review open issues relating to equipment sale ahead of hearing on 9.22. | 0.60 | 1095.00 | $657.00 |
| 09/21/2021 | JHR | AD | Call with P. Labov re: equipment sale issues | 0.30 | 845.00 | $253.50 |
| 09/21/2021 | PJL | AD | Prepare for hearing on sale of equipment, including | 1.70 | 1095.00 | $1,861.50 |

Pachulski Stang Ziehl & Jones LLP
Easterday Ranches Inc.
20375    -00001

Page:    11
Invoice 128805
September 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | review of open issues on Port of Pasco. | | | |
| 09/22/2021 | JWD | AD | Call with P Labov re sale hearing | 0.10 | 1025.00 | $102.50 |
| 09/22/2021 | JHR | AD | Prepare equipment sale order with exhibits | 0.40 | 845.00 | $338.00 |
| 09/22/2021 | PJL | AD | Prepare for hearing on sale of equipment. | 1.30 | 1095.00 | $1,423.50 |
| 09/23/2021 | JHR | AD | Prepare for equipment sale closing and related research | 0.50 | 845.00 | $422.50 |
| 09/23/2021 | JHR | AD | Correspondence with Chicago Title re: escrow account | 0.20 | 845.00 | $169.00 |
| 09/23/2021 | JHR | AD | Correspondence with client re: equipment sale closing | 0.10 | 845.00 | $84.50 |
| 09/24/2021 | JHR | AD | Call with M. Lang re: equipment sale issues | 0.10 | 845.00 | $84.50 |
| 09/24/2021 | JHR | AD | Correspondence with client and Blue Tag re: equipment sale closing | 0.50 | 845.00 | $422.50 |
| 09/24/2021 | JHR | AD | Correspondence with M. Lang re: equipment sale pro ration issues | 0.40 | 845.00 | $338.00 |
| 09/29/2021 | JHR | AD | Call with P. Richter re: equipment sale update | 0.20 | 845.00 | $169.00 |
| | | | | **78.90** | | **$82,298.00** |

## Bankruptcy Litigation [L430]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/20/2021 | RMP | BL | Review Rabo issues and respond to e-mails re same. | 0.40 | 1595.00 | $638.00 |
| 07/22/2021 | RMP | BL | Review Paladin make-whole analysis for Pru and AXA and telephone conference with M. Litvak re same. | 0.60 | 1595.00 | $957.00 |
| 07/23/2021 | RMP | BL | Review allocation complaint draft and drafts of Equitable and AXA complaints and telephone conference with M Litvak re same. | 0.90 | 1595.00 | $1,435.50 |
| 07/27/2021 | RMP | BL | Review attorneys' fees/prevailing party issues. | 0.40 | 1595.00 | $638.00 |
| 07/31/2021 | RMP | BL | Review make-whole issues and analysis and review and respond to e-mails re same. | 1.90 | 1595.00 | $3,030.50 |
| 08/01/2021 | RMP | BL | Prepare for and participate on  Seagale call and telephone conference with J Dulberg re same. | 0.80 | 1595.00 | $1,276.00 |
| 08/02/2021 | RMP | BL | Review make-whole issues and e-mails re same. | 0.40 | 1595.00 | $638.00 |
| 08/03/2021 | RMP | BL | Review fraudulent conveyance analysis and exhibits thereon and respond to e-mails re same. | 1.40 | 1595.00 | $2,233.00 |

Pachulski Stang Ziehl & Jones LLP

Easterday Ranches Inc.

20375    - 00001

Page:    12

Invoice 128805

September 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/04/2021 | RMP | BL | Review and respond to e-mails re fraudulent conveyance issues and telephone conferences re same. | 0.60 | 1595.00 | $957.00 |
| 08/11/2021 | RMP | BL | Review Rabo issues and respond to e-mails re same. | 0.40 | 1595.00 | $638.00 |
| 08/11/2021 | RMP | BL | Telephone conference with J Dulberg and M Litvak re allocation complaint and timing. | 0.30 | 1595.00 | $478.50 |
| 08/17/2021 | RMP | BL | Review Canyon Farm issues and discuss alternatives with J Rosell and M Litvak. | 0.60 | 1595.00 | $957.00 |
| 08/18/2021 | RMP | BL | Review Rabo stipulation and telephone conference with K Dine re same. | 0.20 | 1595.00 | $319.00 |
| 08/23/2021 | RMP | BL | Review and respond to e-mails and review protective order reply and telephone conferences with A Kornfeld re same. | 1.80 | 1595.00 | $2,871.00 |
| 08/25/2021 | RMP | BL | Review draft allocation complaint and telephone conferences with M Litvak and J Dulberg re same. | 0.60 | 1595.00 | $957.00 |
| 08/25/2021 | JWD | BL | Further work on Easterday complaint regarding title | 0.40 | 1025.00 | $410.00 |
| 08/25/2021 | JWD | BL | Review and revise mortgage challenge objections | 1.30 | 1025.00 | $1,332.50 |
| 08/26/2021 | RMP | BL | Review and respond to e-mails re allocation complaint. | 0.40 | 1595.00 | $638.00 |
| 08/27/2021 | RMP | BL | Review near final drafts of allocation complaint and Equitable and Pru objections and telephone conferences re same. | 0.70 | 1595.00 | $1,116.50 |
| 09/01/2021 | LAF | BL | Legal research re: Debtor needs to have rights in collateral to grant a security interest. | 0.80 | 475.00 | $380.00 |
| 09/01/2021 | RMP | BL | Prepare for and participate on  conference call with Easterday counsel re allocation complaint and follow-up with J Dulberg and Richter re same. | 0.90 | 1595.00 | $1,435.50 |
| 09/01/2021 | JWD | BL | Attend to issues re allocation complaint | 0.20 | 1025.00 | $205.00 |
| 09/01/2021 | JWD | BL | Call with Easterdays re property complaint | 0.40 | 1025.00 | $410.00 |
| 09/01/2021 | JWD | BL | Attend to issues re next litigation steps | 0.30 | 1025.00 | $307.50 |
| 09/01/2021 | MBL | BL | Call with R. Pachulski and emails with team re property allocation complaint. | 0.20 | 1125.00 | $225.00 |
| 09/01/2021 | MBL | BL | Review and finalize allocation complaint; coordinate filing with team and co-counsel. | 0.70 | 1125.00 | $787.50 |
| 09/01/2021 | JHR | BL | Call with P. Richter re: disputed property complaint | 0.20 | 845.00 | $169.00 |

Pachulski Stang Ziehl & Jones LLP

Easterday Ranches Inc.

20375    -00001

Page:    13

Invoice 128805

September 30, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/01/2021 | JHR | BL | Analyze revised waterfall | 0.60 | 845.00 | $507.00 |
| 09/01/2021 | JHR | BL | Conference call with Easterdays re: disputed property | 0.40 | 845.00 | $338.00 |
| 09/01/2021 | JHR | BL | Review Farms Committee joinder to make whole objections | 0.20 | 845.00 | $169.00 |
| 09/01/2021 | CHM | BL | Review documents re privilege and draft email re esame to J. Rosell. | 3.20 | 750.00 | $2,400.00 |
| 09/02/2021 | JWD | BL | Review protective order | 0.10 | 1025.00 | $102.50 |
| 09/02/2021 | EAW | BL | Review email from J. Rosell re: document production to committees. | 0.10 | 925.00 | $92.50 |
| 09/02/2021 | JHR | BL | Document review re: privilege issues | 1.60 | 845.00 | $1,352.00 |
| 09/02/2021 | CHM | BL | Prepare summary of privilege withholding and reconcile same; email to J. Rosell. | 3.30 | 750.00 | $2,475.00 |
| 09/02/2021 | CHM | BL | Run production of documents and cross check for privilege issues; draft summary of production and privilege protocols; email same to J. Rosell and P. Jeffries | 2.50 | 750.00 | $1,875.00 |
| 09/03/2021 | JHR | BL | Analyze revised waterfall and settlement scenarios | 0.90 | 845.00 | $760.50 |
| 09/10/2021 | JHR | BL | Conference call re: waterfall issues | 1.70 | 845.00 | $1,436.50 |
| 09/14/2021 | JHR | BL | Analyze revised settlement waterfall | 0.80 | 845.00 | $676.00 |
| 09/15/2021 | IMP | BL | Review prior research materials re abandonment issue | 0.30 | 1695.00 | $508.50 |
| 09/15/2021 | IMP | BL | Extended call with Richard M. Pachulski re abandonment issues | 0.40 | 1695.00 | $678.00 |
| 09/15/2021 | RMP | BL | Review and consider abandonment issue and telephone conference with A Kornfeld re same. | 1.70 | 1595.00 | $2,711.50 |
| 09/15/2021 | JHR | BL | Analyze revised settlement waterfall and related correspondence with L. Miller | 0.30 | 845.00 | $253.50 |
| 09/16/2021 | JHR | BL | Analyze revised settlement waterfall | 0.80 | 845.00 | $676.00 |
| 09/16/2021 | JHR | BL | Research abandonment issues | 0.50 | 845.00 | $422.50 |
| 09/21/2021 | EAW | BL | Attention to status of fraudulent transfer investigation. | 0.30 | 925.00 | $277.50 |
| 09/21/2021 | JWD | BL | Work on allocation complaint | 0.70 | 1025.00 | $717.50 |

Pachulski Stang Ziehl & Jones LLP
Easterday Ranches Inc.
20375    -00001

Page:    14
Invoice 128805
September 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/21/2021 | MBL | BL | Review allocation complaint for filing; emails with team re same. | 0.40 | 1125.00 | $450.00 |
| 09/22/2021 | KBD | BL | Review Easterday response to allocation motion | 0.20 | 1195.00 | $239.00 |
| 09/23/2021 | JHR | BL | Call with Everlaw re: document review issues | 0.30 | 845.00 | $253.50 |
| 09/27/2021 | JHR | BL | Research restitution orders in bankruptcy | 0.50 | 845.00 | $422.50 |
| 09/29/2021 | PJJ | BL | Prepare tracking chart of attendees for tax meeting. | 1.00 | 460.00 | $460.00 |
| 09/29/2021 | EAW | BL | Review allocation complaint. | 0.20 | 925.00 | $185.00 |
| 09/29/2021 | JHR | BL | Draft correspondence re: Cox and Storage appraisals | 0.40 | 845.00 | $338.00 |
| 09/30/2021 | JHR | BL | Analyze revised waterfall | 0.60 | 845.00 | $507.00 |
| 09/30/2021 | JHR | BL | Call with Everlaw re: discovery issues | 0.50 | 845.00 | $422.50 |
| | | | | **42.30** | | **$47,146.50** |

## Case Administration [B110]

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/30/2021 | RMP | CA | Prepare for and participate on  Easterday WIP call. | 0.80 | 1595.00 | $1,276.00 |
| 07/21/2021 | RMP | CA | Prepare for and participate on  weekly WIP call. | 1.00 | 1595.00 | $1,595.00 |
| 07/28/2021 | RMP | CA | Prepare for and participate on  WIP call. | 1.20 | 1595.00 | $1,914.00 |
| 08/04/2021 | RMP | CA | Prepare for and participate on  weekly WIP call. | 0.80 | 1595.00 | $1,276.00 |
| 08/18/2021 | RMP | CA | Prepare for and participate on  WIP call. | 0.40 | 1595.00 | $638.00 |
| 09/01/2021 | PJJ | CA | Update WIP, critical dates memo, calendar entries and reminders. | 0.20 | 460.00 | $92.00 |
| 09/01/2021 | PJJ | CA | Draft 6th status report. | 1.50 | 460.00 | $690.00 |
| 09/01/2021 | JHR | CA | Call with reporter re: employee issues | 0.30 | 845.00 | $253.50 |
| 09/02/2021 | PJJ | CA | Work on 6th status report. | 1.70 | 460.00 | $782.00 |
| 09/02/2021 | PJJ | CA | Update WIP, critical dates memo, calendar entries and reminders. | 0.70 | 460.00 | $322.00 |
| 09/02/2021 | JWD | CA | Review and revise status report and call with P Jeffries re same | 0.30 | 1025.00 | $307.50 |
| 09/03/2021 | PJJ | CA | Update critical dates memo, calendar entries and reminders. | 0.60 | 460.00 | $276.00 |
| 09/03/2021 | PJJ | CA | Circulate hearing transcripts. | 0.20 | 460.00 | $92.00 |
| 09/03/2021 | PJJ | CA | Update status report. | 0.50 | 460.00 | $230.00 |

Pachulski Stang Ziehl & Jones LLP
Easterday Ranches Inc.
20375   -00001

Page:    15
Invoice 128805
September 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/03/2021 | JWD | CA | Call with J Rosell re case status | 0.10 | 1025.00 | $102.50 |
| 09/07/2021 | PJJ | CA | Update WIP, critical dates memo, calendar entries and reminders. | 1.00 | 460.00 | $460.00 |
| 09/07/2021 | VLD | CA | Review critical dates memo, docket and pleadings and prepare materials for 9/8 hearing and correspond with attorneys re same. | 0.40 | 395.00 | $158.00 |
| 09/08/2021 | KBD | CA | Participate in WIP call w/team | 0.80 | 1195.00 | $956.00 |
| 09/08/2021 | JHR | CA | Revise WIP list | 0.20 | 845.00 | $169.00 |
| 09/08/2021 | AJK | CA | WIP meeting. | 0.60 | 1395.00 | $837.00 |
| 09/08/2021 | PJJ | CA | Update status report. | 0.40 | 460.00 | $184.00 |
| 09/08/2021 | PJJ | CA | Attend WIP call. | 0.80 | 460.00 | $368.00 |
| 09/08/2021 | RMP | CA | Prepare for and participate on  WII call. | 0.80 | 1595.00 | $1,276.00 |
| 09/08/2021 | JWD | CA | Review and revise WIP list | 0.20 | 1025.00 | $205.00 |
| 09/08/2021 | JWD | CA | Attend all hands call | 0.80 | 1025.00 | $820.00 |
| 09/08/2021 | MBL | CA | Weekly update call with PSZJ team. | 0.70 | 1125.00 | $787.50 |
| 09/08/2021 | JHR | CA | Revise WIP list | 0.10 | 845.00 | $84.50 |
| 09/08/2021 | JHR | CA | Attend weekly WIP call | 0.80 | 845.00 | $676.00 |
| 09/08/2021 | PJL | CA | Attend WIP Call. | 1.00 | 1095.00 | $1,095.00 |
| 09/08/2021 | BLW | CA | Attend Weekly WIP Call. | 0.70 | 750.00 | $525.00 |
| 09/09/2021 | PJJ | CA | Telephone conference with Peter Richler regarding 9/22 hearing. | 0.20 | 460.00 | $92.00 |
| 09/09/2021 | JWD | CA | Work on status report | 0.30 | 1025.00 | $307.50 |
| 09/10/2021 | PJJ | CA | Update and circulate status report. | 0.20 | 460.00 | $92.00 |
| 09/10/2021 | JWD | CA | Review and revise status report and emails re same | 0.20 | 1025.00 | $205.00 |
| 09/12/2021 | JHR | CA | Revise status conference statement | 0.40 | 845.00 | $338.00 |
| 09/13/2021 | PJJ | CA | Update 9/15 status report. | 0.30 | 460.00 | $138.00 |
| 09/13/2021 | PJJ | CA | Prepare amended status report. | 0.20 | 460.00 | $92.00 |
| 09/13/2021 | JWD | CA | Review and revise status report and emails re same | 0.20 | 1025.00 | $205.00 |
| 09/13/2021 | MBL | CA | Review and comment on case status report; emails with co-counsel and team re same; review amended | 0.30 | 1125.00 | $337.50 |

Pachulski Stang Ziehl & Jones LLP
Easterday Ranches Inc.
20375    -00001

Page:    16
Invoice 128805
September 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | report. | | | |
| 09/14/2021 | PJJ | CA | Update WIP, critical dates memo, calendar entries and reminders. | 0.30 | 460.00 | $138.00 |
| 09/15/2021 | TCF | CA | Attend WIP call. | 0.30 | 875.00 | $262.50 |
| 09/15/2021 | KBD | CA | Draft correspondence relating to status of WIP matters | 0.10 | 1195.00 | $119.50 |
| 09/15/2021 | KBD | CA | Participate in WIP call | 0.50 | 1195.00 | $597.50 |
| 09/15/2021 | PJJ | CA | Update WIP. | 0.70 | 460.00 | $322.00 |
| 09/15/2021 | PJJ | CA | Attend WIP call. | 0.80 | 460.00 | $368.00 |
| 09/15/2021 | RMP | CA | Prepare for and participate on  weekly WIP call. | 0.60 | 1595.00 | $957.00 |
| 09/15/2021 | JWD | CA | Attend case WIP call | 0.60 | 1025.00 | $615.00 |
| 09/15/2021 | MBL | CA | Attend weekly PSZJ WIP call. | 0.60 | 1125.00 | $675.00 |
| 09/15/2021 | EAW | CA | Participate on WIP call with PSZJ team. | 0.40 | 925.00 | $370.00 |
| 09/15/2021 | JHR | CA | Revise WIP list | 0.20 | 845.00 | $169.00 |
| 09/15/2021 | JHR | CA | Attend weekly WIP call | 0.60 | 845.00 | $507.00 |
| 09/15/2021 | BLW | CA | Attend Weekly WIP Call. | 0.60 | 750.00 | $450.00 |
| 09/20/2021 | PJJ | CA | Update 10/20 status report. | 0.80 | 460.00 | $368.00 |
| 09/21/2021 | PJJ | CA | Update critical dates memo, calendar entries and reminders. | 0.40 | 460.00 | $184.00 |
| 09/21/2021 | PJJ | CA | Update WIP. | 0.50 | 460.00 | $230.00 |
| 09/21/2021 | VLD | CA | Review docket, critical dates memo, pleadings and court calendar and assemble and organize materials for 9/22 hearing. | 0.70 | 395.00 | $276.50 |
| 09/22/2021 | BLW | CA | Attend Weekly WIP Call. | 0.60 | 750.00 | $450.00 |
| 09/22/2021 | AJK | CA | WIP call. | 0.60 | 1395.00 | $837.00 |
| 09/22/2021 | PJJ | CA | Attend WIP call. | 0.50 | 460.00 | $230.00 |
| 09/22/2021 | RMP | CA | Prepare for and participate on  WIP call. | 0.60 | 1595.00 | $957.00 |
| 09/22/2021 | JWD | CA | Review and revise case WIP list and emails with P Jeffries re same | 0.30 | 1025.00 | $307.50 |
| 09/22/2021 | JWD | CA | Attend case WIP call (.5); review and update same (.1) | 0.60 | 1025.00 | $615.00 |

Pachulski Stang Ziehl & Jones LLP
Easterday Ranches Inc.
20375   -00001

Page:    17
Invoice 128805
September 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/22/2021 | MBL | CA | Attend weekly PSZJ case update call. | 0.50 | 1125.00 | $562.50 |
| 09/22/2021 | JHR | CA | Attend weekly WIP call | 0.60 | 845.00 | $507.00 |
| 09/22/2021 | PJL | CA | Attend WIP call to discuss various open matters and go forward strategy. | 0.50 | 1095.00 | $547.50 |
| 09/28/2021 | PJJ | CA | Update WIP, critical dates memo, calendar entries & reminders. | 0.50 | 460.00 | $230.00 |
| 09/28/2021 | JHR | CA | Review critical dates memorandum | 0.10 | 845.00 | $84.50 |
| 09/29/2021 | KBD | CA | Participate in WIP Call re outstanding matters | 0.70 | 1195.00 | $836.50 |
| 09/29/2021 | AJK | CA | WIP call. | 0.70 | 1395.00 | $976.50 |
| 09/29/2021 | PJJ | CA | Update WIP, critical dates memo, calendar entries & reminders. | 0.20 | 460.00 | $92.00 |
| 09/29/2021 | PJJ | CA | Attend WIP call. | 0.80 | 460.00 | $368.00 |
| 09/29/2021 | JWD | CA | Attend WIP call | 0.70 | 1025.00 | $717.50 |
| 09/29/2021 | MBL | CA | Attend weekly PSZJ WIP call. | 0.70 | 1125.00 | $787.50 |
| 09/29/2021 | JHR | CA | Revise WIP list | 0.20 | 845.00 | $169.00 |
| 09/29/2021 | JHR | CA | Attend weekly WIP call | 0.70 | 845.00 | $591.50 |
| | | | | **40.70** | | **$36,730.00** |

## Corporate Governance/Board Mtr

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/22/2021 | RMP | CG | Prepare for and participate on  Board meeting and follow-up with CB re same. | 0.50 | 1595.00 | $797.50 |
| 07/26/2021 | RMP | CG | Prepare for and participate on  Board call. | 1.20 | 1595.00 | $1,914.00 |
| 08/02/2021 | RMP | CG | Prepare for and participate on  board call. | 0.70 | 1595.00 | $1,116.50 |
| 08/20/2021 | RMP | CG | Review documents for board meeting. | 0.80 | 1595.00 | $1,276.00 |
| 08/23/2021 | RMP | CG | Prepare for and participate on  Board call. | 0.90 | 1595.00 | $1,435.50 |
| 09/01/2021 | KBD | CG | Attend meeting of Board | 1.00 | 1195.00 | $1,195.00 |
| 09/01/2021 | PJJ | CG | Attend Board meeting. | 1.00 | 460.00 | $460.00 |
| 09/01/2021 | RMP | CG | Prepare for and participate on  board call. | 1.00 | 1595.00 | $1,595.00 |
| 09/01/2021 | JWD | CG | Attend board call | 1.00 | 1025.00 | $1,025.00 |
| 09/01/2021 | JWD | CG | Meeting with P Richter following board meeting re various issues | 0.30 | 1025.00 | $307.50 |

Pachulski Stang Ziehl & Jones LLP
Easterday Ranches Inc.
20375   -00001

Page:    18
Invoice 128805
September 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/01/2021 | JHR | CG | Attend weekly board call | 1.00 | 845.00 | $845.00 |
| 09/01/2021 | JHR | CG | Attend weekly board call | 0.30 | 845.00 | $253.50 |
| 09/03/2021 | KBD | CG | Prepare minutes of Board meeting | 0.70 | 1195.00 | $836.50 |
| 09/03/2021 | KBD | CG | Draft correspondence to Board regarding meeting | 0.10 | 1195.00 | $119.50 |
| 09/03/2021 | JWD | CG | Review and revise board minutes | 0.20 | 1025.00 | $205.00 |
| 09/06/2021 | KBD | CG | Prepare agenda for Board meeting | 0.10 | 1195.00 | $119.50 |
| 09/06/2021 | KBD | CG | Correspondence to Board regarding meeting | 0.10 | 1195.00 | $119.50 |
| 09/09/2021 | JWD | CG | Attend board call and calls with members before and after re scheduling issues | 1.00 | 1025.00 | $1,025.00 |
| 09/09/2021 | KBD | CG | Participate in meeting of Board of Directors | 0.60 | 1195.00 | $717.00 |
| 09/09/2021 | PJJ | CG | Attend Board meeting. | 0.60 | 460.00 | $276.00 |
| 09/09/2021 | RMP | CG | Prepare for and participate on  board call. | 1.00 | 1595.00 | $1,595.00 |
| 09/09/2021 | JHR | CG | Attend weekly board meeting | 0.60 | 845.00 | $507.00 |
| 09/12/2021 | KBD | CG | Prepare minutes of Board meeting | 0.40 | 1195.00 | $478.00 |
| 09/12/2021 | KBD | CG | Prepare agenda for Board meeting | 0.10 | 1195.00 | $119.50 |
| 09/13/2021 | KBD | CG | Correspondence regarding Board meeting | 0.10 | 1195.00 | $119.50 |
| 09/13/2021 | JWD | CG | Review and revise board minutes and emails re same | 0.20 | 1025.00 | $205.00 |
| 09/13/2021 | JWD | CG | Review and revise board agenda and emails re same | 0.10 | 1025.00 | $102.50 |
| 09/13/2021 | JWD | CG | Draft various emails to board re proposal and next meeting | 0.40 | 1025.00 | $410.00 |
| 09/14/2021 | PJJ | CG | Attend Board meeting. | 1.00 | 460.00 | $460.00 |
| 09/14/2021 | RMP | CG | Prepare for and participate on  weekly board meeting. | 1.00 | 1595.00 | $1,595.00 |
| 09/14/2021 | JWD | CG | Prep for and attend board call | 1.20 | 1025.00 | $1,230.00 |
| 09/14/2021 | JWD | CG | Emails re new board meeting minutes | 0.20 | 1025.00 | $205.00 |
| 09/14/2021 | JHR | CG | Attend weekly board call | 1.00 | 845.00 | $845.00 |
| 09/15/2021 | KBD | CG | Revise draft board minutes | 0.10 | 1195.00 | $119.50 |
| 09/15/2021 | PJJ | CG | Draft minutes of 9/14 Board meeting. | 1.00 | 460.00 | $460.00 |
| 09/17/2021 | KBD | CG | Correspondence with Board regarding minutes | 0.10 | 1195.00 | $119.50 |

Pachulski Stang Ziehl & Jones LLP
Easterday Ranches Inc.
20375    -00001

Page:    19
Invoice 128805
September 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/21/2021 | KBD | CG | Prepare Board agenda and related correspondence | 0.20 | 1195.00 | $239.00 |
| 09/21/2021 | PJJ | CG | Attend weekly Committee call. | 1.00 | 460.00 | $460.00 |
| 09/21/2021 | JWD | CG | Work on board meeting agenda | 0.10 | 1025.00 | $102.50 |
| 09/21/2021 | JWD | CG | Review draft of board agenda and emails regarding same | 0.20 | 1025.00 | $205.00 |
| 09/21/2021 | JWD | CG | Draft email to board regarding equitable settlement proposal | 0.20 | 1025.00 | $205.00 |
| 09/22/2021 | KBD | CG | Revisions to Board agenda and related correspondence | 0.30 | 1195.00 | $358.50 |
| 09/22/2021 | KBD | CG | Review correspondence to Board regarding outstanding matters | 0.40 | 1195.00 | $478.00 |
| 09/22/2021 | JWD | CG | Review corr from Board re Easterday communication and attend to issues re same | 0.30 | 1025.00 | $307.50 |
| 09/22/2021 | JWD | CG | Review correspondence from board and emails with team regarding same | 0.30 | 1025.00 | $307.50 |
| 09/22/2021 | JWD | CG | Call with Todd Neilson re debtor correspondence | 0.10 | 1025.00 | $102.50 |
| 09/23/2021 | KBD | CG | Participate in meeting of Board of Directors | 1.00 | 1195.00 | $1,195.00 |
| 09/23/2021 | PJL | CG | Attend Board Meeting. | 0.60 | 1095.00 | $657.00 |
| 09/23/2021 | RMP | CG | Prepare for and participate on  board call. | 1.10 | 1595.00 | $1,754.50 |
| 09/23/2021 | JWD | CG | Emails with board members re prep for meeting | 0.20 | 1025.00 | $205.00 |
| 09/23/2021 | JWD | CG | Attend board meeting | 1.10 | 1025.00 | $1,127.50 |
| 09/23/2021 | JWD | CG | Work on board memo | 2.20 | 1025.00 | $2,255.00 |
| 09/23/2021 | JHR | CG | Attend weekly board meeting | 1.00 | 845.00 | $845.00 |
| 09/27/2021 | KBD | CG | Prepare minutes of Board meeting | 0.70 | 1195.00 | $836.50 |
| 09/27/2021 | KBD | CG | Attention to correspondence with Board | 0.30 | 1195.00 | $358.50 |
| 09/30/2021 | KBD | CG | Prepare agenda for Board meeting | 0.10 | 1195.00 | $119.50 |
| 09/30/2021 | KBD | CG | Review and prepare correspondence to Board | 0.10 | 1195.00 | $119.50 |
| 09/30/2021 | JWD | CG | Review draft board agenda and emails re same | 0.20 | 1025.00 | $205.00 |
| 09/30/2021 | JWD | CG | Work on materials for board following Easterday call | 0.70 | 1025.00 | $717.50 |
| 09/30/2021 | JWD | CG | Call with board re update and email with team re | 0.50 | 1025.00 | $512.50 |

Pachulski Stang Ziehl & Jones LLP
Easterday Ranches Inc.
20375    -00001

Page:    20
Invoice 128805
September 30, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | same |  |  |  |
|  |  |  |  | 34.50 |  | $37,882.50 |

## Claims Admin/Objections[B310]

| 07/21/2021 | RMP | CO | Review Pru and Equitable issues and review and respond to e-mails re same. | 0.80 | 1595.00 | $1,276.00 |
| 07/29/2021 | RMP | CO | Review and respond to e-mails re Equitable issues. | 0.40 | 1595.00 | $638.00 |
| 08/04/2021 | RMP | CO | Review Equitable analysis and e-mails re same. | 0.40 | 1595.00 | $638.00 |
| 08/06/2021 | RMP | CO | Review Equitable issues and telephone conference with M Litvak re same. | 0.60 | 1595.00 | $957.00 |
| 08/12/2021 | RMP | CO | Review Equitable status and issues and telephone conference with M Litvak re same. | 0.40 | 1595.00 | $638.00 |
| 08/17/2021 | RMP | CO | Review Equitable and Pru settlement and litigation alternatives and telephone conferences re same and analyze updated calculations. | 1.20 | 1595.00 | $1,914.00 |
| 08/18/2021 | RMP | CO | Continue with Pru and Equitable analysis and evaluate settlement options. | 0.70 | 1595.00 | $1,116.50 |
| 08/19/2021 | RMP | CO | Review proposal to Equitable and telephone conferences with M Litvak and respond to e-mails re same. | 0.70 | 1595.00 | $1,116.50 |
| 08/23/2021 | RMP | CO | Review Segale POC and telephone conference with J Dulberg and M Litvak re same. | 0.60 | 1595.00 | $957.00 |
| 08/24/2021 | RMP | CO | Review Prudential counteroffer and telephone conferences with M Litvak and J Dulberg re same. | 0.60 | 1595.00 | $957.00 |
| 08/24/2021 | RMP | CO | Review Equitable counteroffer and telephone conference with M Litvak and Richter re same. | 0.50 | 1595.00 | $797.50 |
| 08/25/2021 | RMP | CO | Review draft objections to Pru's and Equitable's claims, comment on same and telephone conferences with J Dulberg and M Litvak re same. | 1.40 | 1595.00 | $2,233.00 |
| 09/01/2021 | JWD | CO | Review Committee joinder to objections | 0.10 | 1025.00 | $102.50 |
| 09/01/2021 | JWD | CO | Work on mortgage challenge claim objs. | 0.40 | 1025.00 | $410.00 |
| 09/01/2021 | MBL | CO | Review and finalize objections to lender claims; coordinate filing with team and co-counsel. | 0.90 | 1125.00 | $1,012.50 |
| 09/02/2021 | MBL | CO | Review filed lender claim objections; coordinate same with client. | 0.20 | 1125.00 | $225.00 |

Pachulski Stang Ziehl & Jones LLP
Easterday Ranches Inc.
20375    -00001

Page:    21
Invoice 128805
September 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/03/2021 | JWD | CO | Work on Segale objection issues | 0.80 | 1025.00 | $820.00 |
| 09/03/2021 | PJL | CO | Review Segale documents and conference with K. Dine regarding same. | 0.90 | 1095.00 | $985.50 |
| 09/07/2021 | MBL | CO | Misc. emails with team and Pru counsel re make whole and pending matters. | 0.10 | 1125.00 | $112.50 |
| 09/08/2021 | MBL | CO | Call with B. Walsh re Pru objection to claim. | 0.60 | 1125.00 | $675.00 |
| 09/09/2021 | RMP | CO | Telephone conference with M Litvak re Pru and Equitable issues and review e-mails re same. | 0.60 | 1595.00 | $957.00 |
| 09/09/2021 | MBL | CO | Emails with Pru counsel and team re scheduling for lender claim objections. | 0.20 | 1125.00 | $225.00 |
| 09/09/2021 | JHR | CO | Research re: Segale claims | 0.90 | 845.00 | $760.50 |
| 09/09/2021 | PJL | CO | Review and revise Segali memo on secured/unsecured claims. | 2.60 | 1095.00 | $2,847.00 |
| 09/10/2021 | RMP | CO | Telephone conference with M Litvak re Pru and Equitable issues and review e-mails re same. | 0.40 | 1595.00 | $638.00 |
| 09/10/2021 | JHR | CO | Analyze Segale claim analysis | 0.40 | 845.00 | $338.00 |
| 09/10/2021 | MBL | CO | Call with B. Walsh re settlement issues with Pru (0.2); emails with team re same (0.1). | 0.30 | 1125.00 | $337.50 |
| 09/10/2021 | PJL | CO | Legal research on bailor/bailee relationship regarding certain cattle. | 3.20 | 1095.00 | $3,504.00 |
| 09/10/2021 | PJL | CO | Review and revise memo on certain cattle, including conference with K. Dine regarding certain open issues. | 1.60 | 1095.00 | $1,752.00 |
| 09/11/2021 | MBL | CO | Emails with J. Rosell re guaranty claims. | 0.10 | 1125.00 | $112.50 |
| 09/12/2021 | JWD | CO | Analyze issues re various claim review | 0.70 | 1025.00 | $717.50 |
| 09/13/2021 | RMP | CO | Telephone conferences with M Litvak and J Dulberg re Equitable and Prudential issues. | 0.40 | 1595.00 | $638.00 |
| 09/13/2021 | PJJ | CO | Email from/to creditor regarding case inquiry. | 0.20 | 460.00 | $92.00 |
| 09/13/2021 | MBL | CO | Emails with mortgage lender counsel re scheduling issues. | 0.20 | 1125.00 | $225.00 |
| 09/13/2021 | PJL | CO | Prepare for and attend call with Committee regarding Segale claim. | 1.20 | 1095.00 | $1,314.00 |
| 09/13/2021 | PJL | CO | Conference with K. Dine and review of Segale cash analysis. | 1.30 | 1095.00 | $1,423.50 |

Pachulski Stang Ziehl & Jones LLP
Easterday Ranches Inc.
20375    - 00001

Page:    22
Invoice 128805
September 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/14/2021 | RMP | CO | Various telephone conferences with M Litvak and Paladin re Equitable issues and review e-mail offer re same. | 0.80 | 1595.00 | $1,276.00 |
| 09/14/2021 | MBL | CO | Review and comment on draft scheduling order re lender claim objections; emails with committee and lender counsel re same. | 0.20 | 1125.00 | $225.00 |
| 09/14/2021 | JHR | CO | Analyze draft scheduling order for Prudential / Equitable claim objections | 0.20 | 845.00 | $169.00 |
| 09/14/2021 | MBL | CO | Address Equitable settlement issues (0.2); calls with Equitable counsel and R. Pachulski re same (0.3). | 0.50 | 1125.00 | $562.50 |
| 09/14/2021 | MBL | CO | Emails with Equitable counsel re settlement of pending claims. | 0.30 | 1125.00 | $337.50 |
| 09/15/2021 | MBL | CO | Coordinate with Pru counsel re settlement issues; analyze same. | 0.30 | 1125.00 | $337.50 |
| 09/15/2021 | PJL | CO | Review Segale issue and waterfall, including internal meeting to discuss Segale claim. | 2.10 | 1095.00 | $2,299.50 |
| 09/16/2021 | RMP | CO | Review e-mails and analysis re Prudential's claim. | 0.70 | 1595.00 | $1,116.50 |
| 09/16/2021 | MBL | CO | Call with B. Walsh re Pru claim issues; update team re same. | 0.20 | 1125.00 | $225.00 |
| 09/17/2021 | RMP | CO | Review counteroffer re Equitable and various telephone conferences re same. | 0.70 | 1595.00 | $1,116.50 |
| 09/17/2021 | MBL | CO | Call with M. Paukert re Equitable claims issues (0.1); review proposal re same (0.2). | 0.30 | 1125.00 | $337.50 |
| 09/20/2021 | RMP | CO | Various telephone conferences re Equitable offer and review prepayment analysis. | 0.90 | 1595.00 | $1,435.50 |
| 09/20/2021 | RMP | CO | Review Pru scheduling issues and telephone conference with M Litvak re same. | 0.30 | 1595.00 | $478.50 |
| 09/20/2021 | MBL | CO | Emails with Pru counsel and co-counsel re scheduling order and revisions thereto; review same and coordinate filing. | 0.40 | 1125.00 | $450.00 |
| 09/20/2021 | JHR | CO | Correspondence with Prudential re: scheduling order | 0.10 | 845.00 | $84.50 |
| 09/20/2021 | JWD | CO | Review proposal from Equitable and emails re same | 0.60 | 1025.00 | $615.00 |
| 09/20/2021 | JWD | CO | Review Equitable emails and attend to issues re same (.3); meeting with R Pachulski re same (.1) | 0.40 | 1025.00 | $410.00 |
| 09/20/2021 | MBL | CO | Emails with Paladin and team re mortgage lender claims; review Equitable proposal and consider | 0.40 | 1125.00 | $450.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | response. | | | |
| 09/20/2021 | PJL | CO | Review open issues with internal team and correspondence drafted and reviewed from Committee counsel regarding same. | 1.40 | 1095.00 | $1,533.00 |
| 09/21/2021 | KBD | CO | Attention to correspondence regarding Segale claims | 0.20 | 1195.00 | $239.00 |
| 09/21/2021 | RMP | CO | Prepare for and participate on  Equitable call and follow-up with M Litvak. | 0.60 | 1595.00 | $957.00 |
| 09/21/2021 | RMP | CO | Prepare for and participate on  Prudential call and follow-up with M Litvak. | 0.60 | 1595.00 | $957.00 |
| 09/21/2021 | JWD | CO | Call with P Labov re Segale | 0.10 | 1025.00 | $102.50 |
| 09/21/2021 | JWD | CO | Review updated settlement proposals re mortgage challenges | 0.30 | 1025.00 | $307.50 |
| 09/21/2021 | MBL | CO | Call with R. Pachulski re mortgage lender claims. | 0.10 | 1125.00 | $112.50 |
| 09/21/2021 | MBL | CO | Call with Pru counsel and R. Pachulski re claim objection. | 0.40 | 1125.00 | $450.00 |
| 09/21/2021 | MBL | CO | Call with Equitable counsel re claim objection. | 0.30 | 1125.00 | $337.50 |
| 09/21/2021 | MBL | CO | Draft summary of mortgage lender proposals; coordinate same with team and client. | 0.50 | 1125.00 | $562.50 |
| 09/21/2021 | PJL | CO | Review open issues with Segale, including correspondence drafted to Segale counsel and review of information by internal team. | 2.20 | 1095.00 | $2,409.00 |
| 09/22/2021 | KBD | CO | Correspondence relating to Segale claim with Paladin, counsel for the Ranches UCC and counsel for Segale | 0.30 | 1195.00 | $358.50 |
| 09/22/2021 | RMP | CO | Review Equitable and Prudential related e-mails and conference with J Dulberg re same. | 0.60 | 1595.00 | $957.00 |
| 09/22/2021 | JWD | CO | Attend to issues re Segale claim review | 0.10 | 1025.00 | $102.50 |
| 09/22/2021 | JWD | CO | Emails with R Sperry re rejection request and claim, emails with T Buford re same | 0.30 | 1025.00 | $307.50 |
| 09/22/2021 | MBL | CO | Emails with mortgage lender counsel, committee counsel, team, and client re timing and settlement issues. | 0.30 | 1125.00 | $337.50 |
| 09/22/2021 | PJL | CO | Review correspondence and discuss same internally regarding Segale claim(s). | 1.70 | 1095.00 | $1,861.50 |
| 09/22/2021 | PJL | CO | Conference with J. Dulberg regarding Easterday statement and response to same. | 0.20 | 1095.00 | $219.00 |

Pachulski Stang Ziehl & Jones LLP
Easterday Ranches Inc.
20375   -00001

Page:    24
Invoice 128805
September 30, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/23/2021 | KBD | CO | Analyze claims issues w/P. Labov and M. Lang | 0.50 | 1195.00 | $597.50 |
| 09/23/2021 | KBD | CO | Analyze issues relating to claims | 0.30 | 1195.00 | $358.50 |
| 09/23/2021 | KBD | CO | Call w/C. Durbin of Cooley and P. Labov regarding claims matters | 0.60 | 1195.00 | $717.00 |
| 09/23/2021 | RMP | CO | Various telephone conferences and e-mails with Committees and team re Equitable and Pru proposals. | 0.90 | 1595.00 | $1,435.50 |
| 09/23/2021 | JWD | CO | Work on Segale claim issues and emails re same | 0.20 | 1025.00 | $205.00 |
| 09/23/2021 | PJL | CO | Review Segale documents and call with Committee. | 1.30 | 1095.00 | $1,423.50 |
| 09/23/2021 | PJL | CO | Internal call with K. Dine and correspondence drafted to J. Dulberg regarding Segale issues. | 0.60 | 1095.00 | $657.00 |
| 09/23/2021 | PJL | CO | Review legal theory of recovery on Segale. | 0.80 | 1095.00 | $876.00 |
| 09/24/2021 | KBD | CO | Analyze issues relating to claims | 0.40 | 1195.00 | $478.00 |
| 09/24/2021 | RMP | CO | Review Equitable proposal and telephone conference with M Litvak and J Dulberg re same. | 0.50 | 1595.00 | $797.50 |
| 09/24/2021 | MBL | CO | Emails with Equitable counsel re settlement proposal. | 0.30 | 1125.00 | $337.50 |
| 09/24/2021 | PJL | CO | Review and discussion on Segale open issues and legal theories. | 1.80 | 1095.00 | $1,971.00 |
| 09/26/2021 | KBD | CO | Review spread sheet relating to Segale claims | 0.20 | 1195.00 | $239.00 |
| 09/26/2021 | KBD | CO | Telephone conference with M. Lang and P. Labov regarding claim information | 0.30 | 1195.00 | $358.50 |
| 09/26/2021 | JWD | CO | Work on mortgage lender settlement | 0.40 | 1025.00 | $410.00 |
| 09/27/2021 | KBD | CO | Attention to correspondence among counsel for Segale and PSZJ regarding Segale's claims | 0.30 | 1195.00 | $358.50 |
| 09/27/2021 | JHR | CO | Review Prudential and Equitable scheduling order | 0.10 | 845.00 | $84.50 |
| 09/27/2021 | MBL | CO | Follow-up emails with Pru counsel re settlement issues. | 0.10 | 1125.00 | $112.50 |
| 09/27/2021 | MBL | CO | Emails with lender counsel re extension of scheduling order; review entered order. | 0.20 | 1125.00 | $225.00 |
| 09/27/2021 | PJL | CO | Further review and discussion regarding Segale claims, including correspondence drafted to and reviewed from Segale counsel and internal team regarding same. | 2.60 | 1095.00 | $2,847.00 |

Pachulski Stang Ziehl & Jones LLP
Easterday Ranches Inc.
20375   -00001

Page:   25
Invoice 128805
September 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/28/2021 | KBD | CO | Analyze claim issues in preparation for call w/Segale w/P. Labov (for part) | 1.40 | 1195.00 | $1,673.00 |
| 09/28/2021 | KBD | CO | Call w/counsel for Segale, M. Lang, and P. Labov | 0.50 | 1195.00 | $597.50 |
| 09/28/2021 | JWD | CO | Review and revise Equitable settlement | 0.60 | 1025.00 | $615.00 |
| 09/28/2021 | JWD | CO | Review Segale spreadsheet and emails re same | 0.60 | 1025.00 | $615.00 |
| 09/28/2021 | MBL | CO | Follow-up with lender counsel and co-counsel re settlement issues; extension stipulation; review same. | 0.40 | 1125.00 | $450.00 |
| 09/28/2021 | MBL | CO | Calls with M. Paukert re Equitable settlement (0.2); follow-up emails with team, client, and opposing counsel re same (0.3). | 0.50 | 1125.00 | $562.50 |
| 09/28/2021 | MBL | CO | Draft settlement agreement with Equitable; review and revise same. | 1.80 | 1125.00 | $2,025.00 |
| 09/28/2021 | MBL | CO | Draft 9019 motion re Equitable settlement. | 1.70 | 1125.00 | $1,912.50 |
| 09/28/2021 | MBL | CO | Call with P. Richter re lender settlement issues. | 0.30 | 1125.00 | $337.50 |
| 09/28/2021 | MBL | CO | Further revisions to Equitable settlement with lender and team input. | 0.40 | 1125.00 | $450.00 |
| 09/28/2021 | PJL | CO | Review "accounting" on Segale claims. | 1.10 | 1095.00 | $1,204.50 |
| 09/28/2021 | PJL | CO | Conference call with Segale representatives regarding cattle trading agreement. | 0.60 | 1095.00 | $657.00 |
| 09/28/2021 | PJL | CO | Conference with K. Dine regarding Segal claim. | 0.60 | 1095.00 | $657.00 |
| 09/29/2021 | AJK | CO | Attention to Segale claim issues. | 0.30 | 1395.00 | $418.50 |
| 09/29/2021 | KBD | CO | Telephone conference with M. Lang and P. Labov regarding Segale claims | 0.80 | 1195.00 | $956.00 |
| 09/29/2021 | KBD | CO | Review documents relating to Segale claim | 0.30 | 1195.00 | $358.50 |
| 09/29/2021 | JHR | CO | Review Equitable 9019 motion and settlement agreement | 0.20 | 845.00 | $169.00 |
| 09/29/2021 | MBL | CO | Review and revise Equitable settlement agreement; emails with team, client, and opposing counsel re same. | 1.20 | 1125.00 | $1,350.00 |
| 09/29/2021 | MBL | CO | Review and revise Equitable settlement motion, declaration, and order; emails with team, client, and opposing counsel re same. | 0.90 | 1125.00 | $1,012.50 |
| 09/29/2021 | MBL | CO | Call with M. Paukert re Equitable settlement | 0.50 | 1125.00 | $562.50 |

Pachulski Stang Ziehl & Jones LLP

Easterday Ranches Inc.

20375    -00001

Page:    26

Invoice 128805

September 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | comments (0.3); revise agreement and motion (0.2). | | | |
| 09/29/2021 | MBL | CO | Finalize Equitable settlement and coordinate filing/execution. | 0.40 | 1125.00 | $450.00 |
| 09/29/2021 | PJL | CO | Conference with Paladin and internal team regarding Segale claim. | 0.50 | 1095.00 | $547.50 |
| 09/29/2021 | PJL | CO | Review Debtors' books and records in connection with alleged purchases of cattle and feed on behalf of Segale. | 1.80 | 1095.00 | $1,971.00 |
| 09/30/2021 | JWD | CO | Review updates re various claim issues | 0.30 | 1025.00 | $307.50 |
| 09/30/2021 | KBD | CO | Coordinate meeting regarding documents for Segale | 0.10 | 1195.00 | $119.50 |
| 09/30/2021 | KBD | CO | Call w/P. Labov, A. Kornfeld, P. Richter and M. Lang regarding Segale | 0.60 | 1195.00 | $717.00 |
| 09/30/2021 | MBL | CO | Call with Ranches professionals, team, and Paladin re plan term sheet (1.0); follow-up emails with team following call (0.1). | 1.10 | 1125.00 | $1,237.50 |
| 09/30/2021 | PJL | CO | Prepare for and attend conference call on Segale issues. | 0.80 | 1095.00 | $876.00 |
| | | | | 78.90 | | $94,798.50 |

## Compensation Prof. [B160]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/19/2021 | RMP | CP | Review SUET issues re fees and conference with J Dulberg re same. | 0.40 | 1595.00 | $638.00 |
| 07/22/2021 | RMP | CP | Review Cooley fee application and conference with J Dulberg re same and UST issues. | 0.70 | 1595.00 | $1,116.50 |
| 07/23/2021 | RMP | CP | Review UST fee objection and conference with J Dulberg re same. | 0.60 | 1595.00 | $957.00 |
| 08/10/2021 | RMP | CP | Review reply to objection to fee app, comments thereto and telephone conference with J Dulberg re same. | 0.70 | 1595.00 | $1,116.50 |
| 08/11/2021 | RMP | CP | Review and respond to e-mails re fee reply and review changes to the reply and telephone conference with J Dulberg re same. | 0.80 | 1595.00 | $1,276.00 |
| 08/11/2021 | RMP | CP | Telephone conference with Haker re fee app issues and follow-up with I Kharasch re same. | 0.60 | 1595.00 | $957.00 |
| 08/12/2021 | RMP | CP | Review revised fee application reply and respond to e-mails re same. | 0.60 | 1595.00 | $957.00 |

Pachulski Stang Ziehl & Jones LLP

Easterday Ranches Inc.

20375    -00001

Page:    27

Invoice 128805

September 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/17/2021 | RMP | CP | Review reply and e-mails re fee issues and telephone conferences re same. | 0.80 | 1595.00 | $1,276.00 |
| 08/17/2021 | RMP | CP | Review choice of counsel cases. | 0.40 | 1595.00 | $638.00 |
| 08/17/2021 | RMP | CP | Telephone conference with Haker re fee issues. | 0.40 | 1595.00 | $638.00 |
| 08/17/2021 | RMP | CP | Review revised reply draft and telephone conference with J Dulberg re same. | 0.60 | 1595.00 | $957.00 |
| 08/18/2021 | RMP | CP | Review final reply draft and review case law. | 0.80 | 1595.00 | $1,276.00 |
| 08/18/2021 | RMP | CP | Review FRI statement re fees and telephone conference with Haker re same. | 0.20 | 1595.00 | $319.00 |
| 08/25/2021 | JWD | CP | Emails regarding fee app order | 0.20 | 1025.00 | $205.00 |
| 09/01/2021 | JWD | CP | Attend to interim comp supplement motion | 0.40 | 1025.00 | $410.00 |
| 09/01/2021 | JHR | CP | Analyze revise draft of motion to modify interim compensation procedures | 0.20 | 845.00 | $169.00 |
| 09/02/2021 | PJJ | CP | Review revised fee order (.2); revise fee tracking (.3); and email accounting regarding write-off and telephone conference with V. Arias regarding same (.2). | 0.70 | 460.00 | $322.00 |
| 09/02/2021 | PJJ | CP | Review/revise July invoices. | 2.00 | 460.00 | $920.00 |
| 09/02/2021 | JWD | CP | Review entered fee app order and email with team re judge's changes | 0.20 | 1025.00 | $205.00 |
| 09/02/2021 | JWD | CP | Finalize issues re interim comp motion | 0.30 | 1025.00 | $307.50 |
| 09/02/2021 | JWD | CP | Review email and attend to changes to motion to modify procedures | 0.30 | 1025.00 | $307.50 |
| 09/02/2021 | JWD | CP | Review entered fee order and email regarding same | 0.20 | 1025.00 | $205.00 |
| 09/03/2021 | PJJ | CP | Review revised invoices (.5); update hearing cap tables (.8). | 1.30 | 460.00 | $598.00 |
| 09/03/2021 | RMP | CP | Review supplemental fee procedures motion and telephone conference with Richter and J Dulberg re same. | 0.70 | 1595.00 | $1,116.50 |
| 09/13/2021 | JWD | CP | Attend to issues re motion to revise comp procedures | 0.30 | 1025.00 | $307.50 |
| 09/13/2021 | JWD | CP | Several emails re hearing notice for motion to revise comp procedures | 0.40 | 1025.00 | $410.00 |
| 09/13/2021 | JHR | CP | Analyze motion to modify interim compensation | 0.30 | 845.00 | $253.50 |

Pachulski Stang Ziehl & Jones LLP

Easterday Ranches Inc.

20375   -00001

Page:   28

Invoice 128805

September 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | procedures and related motion to shorten | | | |
| 09/13/2021 | JHR | CP | Correspondence with J. Dulberg re: modified interim compensation procedures | 0.20 | 845.00 | $169.00 |
| 09/14/2021 | JWD | CP | Email to Easterday counsel re interim comp procedures supp motion | 0.10 | 1025.00 | $102.50 |
| 09/15/2021 | RMP | CP | Review Supplemental Fee Motion and telephone conference with J Dulberg and respond to e-mails re same. | 0.40 | 1595.00 | $638.00 |
| 09/16/2021 | PJJ | CP | Calculate fee allocations for payments received and email accounting regarding same. | 0.20 | 460.00 | $92.00 |
| 09/16/2021 | PJJ | CP | Prepare July fee statement. | 1.00 | 460.00 | $460.00 |
| 09/16/2021 | PJJ | CP | Further review/revision to July invoice. | 0.30 | 460.00 | $138.00 |
| 09/17/2021 | PJJ | CP | Revise July fee statement. | 1.00 | 460.00 | $460.00 |
| 09/17/2021 | JWD | CP | Review and revise with silos monthly bills | 0.80 | 1025.00 | $820.00 |
| 09/20/2021 | PJJ | CP | Prepare July fee statement for filing. | 0.20 | 460.00 | $92.00 |
| 09/20/2021 | PJJ | CP | Prepare DWT July fee statement for filing. | 0.20 | 460.00 | $92.00 |
| 09/20/2021 | PJJ | CP | Update professional fee calculations. | 1.00 | 460.00 | $460.00 |
| 09/20/2021 | JWD | CP | Work on review of August monthly app and emails re same | 0.30 | 1025.00 | $307.50 |
| 09/21/2021 | RMP | CP | Prepare for Interim Compensation extension motion on assumption Easterdays will object and review and respond to internal e-mails re same. | 1.20 | 1595.00 | $1,914.00 |
| 09/21/2021 | PJJ | CP | Draft notice of filing documents in support of supplemental fee procedures motion. | 0.20 | 460.00 | $92.00 |
| 09/21/2021 | PJJ | CP | Telephone conference with Jeffrey W. Dulberg regarding Cox & Farm Storage Appraisals in connection with supplemental fee procedures motion. | 0.50 | 460.00 | $230.00 |
| 09/21/2021 | JWD | CP | Review professional fee summary and work on changes to same | 0.30 | 1025.00 | $307.50 |
| 09/21/2021 | JWD | CP | Work on response to Easterdays re fee motion | 0.30 | 1025.00 | $307.50 |
| 09/21/2021 | JWD | CP | Multiple emails with Easterday counsel regarding fee issues | 0.80 | 1025.00 | $820.00 |
| 09/21/2021 | JWD | CP | Emails with team regarding allocation complaint and review same | 0.40 | 1025.00 | $410.00 |

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/21/2021 | JWD | CP | Review supplement to fee procedures motion and multiple calls with Patricia Jeffries | 0.50 | 1025.00 | $512.50 |
| 09/22/2021 | PJJ | CP | Download and circulate Easterday response to supplemental fee motion. | 0.20 | 460.00 | $92.00 |
| 09/22/2021 | RMP | CP | Prepare for and participate on interim compensation hearing, including recently filed opposition and telephone conferences with team and Paladin re same. | 2.10 | 1595.00 | $3,349.50 |
| 09/22/2021 | JWD | CP | Review Easterday reply to comp motion | 0.20 | 1025.00 | $205.00 |
| 09/22/2021 | JWD | CP | Email with J Rosell re comp motion | 0.10 | 1025.00 | $102.50 |
| 09/22/2021 | JWD | CP | Emails with Easterday counsel re comp motion | 0.30 | 1025.00 | $307.50 |
| 09/22/2021 | JHR | CP | Review Easterday objection to release of professional fees | 0.20 | 845.00 | $169.00 |
| 09/23/2021 | JWD | CP | Work with P Jeffries re billing issues | 0.20 | 1025.00 | $205.00 |
| 09/29/2021 | JHR | CP | Analyze documents in support of motion to release funds | 0.70 | 845.00 | $591.50 |
| 09/29/2021 | PJJ | CP | Telephone conference with Jason H. Rosell regarding supplemental fee procedures briefing. | 0.20 | 460.00 | $92.00 |
| 09/29/2021 | JHR | CP | Analyze interim compensation issues | 0.60 | 845.00 | $507.00 |
| 09/30/2021 | MBL | CP | Review emails with Easterday counsel re fee issues; emails with team re same. | 0.10 | 1125.00 | $112.50 |
| 09/30/2021 | JHR | CP | Correspondence with PSZJ re: professional fee brief | 0.30 | 845.00 | $253.50 |
| 09/30/2021 | JHR | CP | Call with P. Richter re: professional fee issue | 0.20 | 845.00 | $169.00 |
| 09/30/2021 | JHR | CP | Correspondence with R. Pachulski re: professional fee issue | 0.20 | 845.00 | $169.00 |
|  |  |  |  | **30.60** |  | **$32,608.00** |

## Executory Contracts [B185]

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/01/2021 | JHR | EC | Review local counsel's analysis of lease assignment issues | 0.20 | 845.00 | $169.00 |
| 09/03/2021 | JWD | EC | Review email from HNB counsel re trailers and emails with team re same (.2); review motion (.1); follow up emails re same (.2) | 0.50 | 1025.00 | $512.50 |
| 09/03/2021 | JWD | EC | Review and respond to M Sperry email | 0.10 | 1025.00 | $102.50 |

Pachulski Stang Ziehl & Jones LLP

Easterday Ranches Inc.

20375    -00001

Page:    30

Invoice 128805

September 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/09/2021 | JWD | EC | Review Port of Pasco objection and emails with team re same | 0.30 | 1025.00 | $307.50 |
| 09/10/2021 | JHR | EC | Call with Port of Pasco re: lease issues | 0.30 | 845.00 | $253.50 |
| 09/11/2021 | JHR | EC | Analyze Port of Pasco lease invoices and related correspondence with counsel | 0.20 | 845.00 | $169.00 |
| 09/14/2021 | JWD | EC | Review various pleadings re 365d | 0.30 | 1025.00 | $307.50 |
| | | | | 1.90 | | $1,821.50 |

### Financial Filings [B110]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/13/2021 | JWD | FF | Attend to issues re MOR | 0.50 | 1025.00 | $512.50 |
| 09/13/2021 | JWD | FF | Call with Peter Richter regarding MOR | 0.20 | 1025.00 | $205.00 |
| 09/17/2021 | JWD | FF | Review MORs for filing | 0.20 | 1025.00 | $205.00 |
| 09/20/2021 | JWD | FF | Review MORs | 0.20 | 1025.00 | $205.00 |
| | | | | 1.10 | | $1,127.50 |

### General Creditors Comm. [B150]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/20/2021 | RMP | GC | Prepare for and participate on  joint Committee call. | 0.90 | 1595.00 | $1,435.50 |
| 07/27/2021 | RMP | GC | Prepare for and participate on  weekly Committee call (Joint). | 0.70 | 1595.00 | $1,116.50 |
| 08/03/2021 | RMP | GC | Prepare for and participate on  standing committee call. | 0.70 | 1595.00 | $1,116.50 |
| 08/31/2021 | RMP | GC | Prepare for and participate on  Committee call. | 1.00 | 1595.00 | $1,595.00 |
| 09/13/2021 | MBL | GC | Emails with team re committee fees. | 0.10 | 1125.00 | $112.50 |
| 09/14/2021 | KBD | GC | Attend meeting with professionals for Committees on outstanding issues | 0.40 | 1195.00 | $478.00 |
| 09/14/2021 | KBD | GC | Attend board meeting (for part) | 0.20 | 1195.00 | $239.00 |
| 09/14/2021 | KBD | GC | Prepare correspondence for Board | 0.10 | 1195.00 | $119.50 |
| 09/14/2021 | JHR | GC | Attend weekly call with Committees | 0.40 | 845.00 | $338.00 |
| 09/14/2021 | PJJ | GC | Attend weekly Committee call. | 0.90 | 460.00 | $414.00 |
| 09/14/2021 | JWD | GC | Attend dual committee call | 0.40 | 1025.00 | $410.00 |
| 09/14/2021 | MBL | GC | Attend weekly committee update call. | 0.40 | 1125.00 | $450.00 |

Pachulski Stang Ziehl & Jones LLP

Easterday Ranches Inc.

20375    -00001

Page:    31

Invoice 128805

September 30, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/21/2021 | RMP | GC | Prepare for and participate on  weekly Committee call. | 1.20 | 1595.00 | $1,914.00 |
| 09/21/2021 | JWD | GC | Emails re committee call and agenda | 0.20 | 1025.00 | $205.00 |
| 09/21/2021 | JWD | GC | Work on committee call agenda and emails regarding same | 0.20 | 1025.00 | $205.00 |
| 09/21/2021 | JWD | GC | Dual committee call | 1.00 | 1025.00 | $1,025.00 |
| 09/21/2021 | MBL | GC | Weekly update call with committee professionals. | 0.50 | 1125.00 | $562.50 |
| 09/21/2021 | JHR | GC | Attend weekly Committees call | 1.10 | 845.00 | $929.50 |
|  |  |  |  | 10.40 |  | $12,665.50 |

## Hearing

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/27/2021 | RMP | HE | Prepare for and participate on  attend hearing re Pru escrow issues. | 1.80 | 1595.00 | $2,871.00 |
| 08/18/2021 | RMP | HE | Attend status conference and prepare for same. | 1.10 | 1595.00 | $1,754.50 |
| 08/25/2021 | RMP | HE | Prepare for and participate on  fee application hearing. | 2.10 | 1595.00 | $3,349.50 |
| 09/08/2021 | PJJ | HE | Listen to sale hearing (no charge). | 0.40 | 0.00 | $0.00 |
| 09/08/2021 | RMP | HE | Prepare for and attend 9/8 hearing. | 0.70 | 1595.00 | $1,116.50 |
| 09/08/2021 | JWD | HE | Attend hearing | 0.50 | 1025.00 | $512.50 |
| 09/08/2021 | JHR | HE | Attend 9/8 hearing | 0.70 | 845.00 | $591.50 |
| 09/08/2021 | PJL | HE | Hearing on stalking horse bidder. | 0.60 | 1095.00 | $657.00 |
| 09/08/2021 | BLW | HE | Attend Hearing re: Equipment Stalking Horse Motion. (no charge) | 0.40 | 0.00 | $0.00 |
| 09/15/2021 | KBD | HE | Attend court hearing regarding status | 0.50 | 1195.00 | $597.50 |
| 09/15/2021 | RMP | HE | Prepare for and participate on  status conference hearing. | 0.80 | 1595.00 | $1,276.00 |
| 09/15/2021 | JWD | HE | Attend hearing and draft notes following same (no charge) | 0.60 | 0.00 | $0.00 |
| 09/15/2021 | MBL | HE | Attend status conference re plan and other pending issues (by phone). | 0.50 | 1125.00 | $562.50 |
| 09/15/2021 | JHR | HE | Attend 9/15 status conference  (no charge) | 0.60 | 0.00 | $0.00 |
| 09/21/2021 | JWD | HE | Meeting with R Pachulski, P Richter, T Buford re | 0.70 | 1025.00 | $717.50 |

Pachulski Stang Ziehl & Jones LLP

Easterday Ranches Inc.

20375   -00001

Page:   32

Invoice 128805

September 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | hearing prep | | | |
| 09/21/2021 | JWD | HE | Work on hearing prep with various team members | 0.60 | 1025.00 | $615.00 |
| 09/22/2021 | EAW | HE | Attend hearing on motion for derivative standing. (no charge) | 3.00 | 0.00 | $0.00 |
| 09/22/2021 | TCF | HE | Attend hearing on Tyson's motion for derivative standing. (no charge) | 3.00 | 0.00 | $0.00 |
| 09/22/2021 | PJL | HE | Attend hearing on various matters, including sale of equipment. | 3.00 | 1095.00 | $3,285.00 |
| 09/22/2021 | PJJ | HE | Listen to hearing. ( no charge) | 3.00 | 0.00 | $0.00 |
| 09/22/2021 | RMP | HE | Prepare for and participate on  9/22 hearing and follow-up with J Dulberg. | 3.10 | 1595.00 | $4,944.50 |
| 09/22/2021 | JWD | HE | Attend issues for hearing prep | 1.30 | 1025.00 | $1,332.50 |
| 09/22/2021 | JWD | HE | Attend to issues re hearing prep and multiple calls and meetings with R Pachulski re same | 0.60 | 1025.00 | $615.00 |
| 09/22/2021 | JWD | HE | Attend hearing re Tyson standing, fee procedures and equipment sale  (no charge) | 3.00 | 0.00 | $0.00 |
| 09/22/2021 | MBL | HE | Attend portion of hearing on allocation and Tyson standing issues (by phone).  (no charge) | 1.00 | 0.00 | $0.00 |
| 09/22/2021 | JHR | HE | Attend 9/22 hearing (partial)  (no charge) | 2.30 | 0.00 | $0.00 |
| | | | | 35.90 | | $24,798.00 |

### Operations [B210]

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/20/2021 | RMP | OP | Review insurance issues and respond to e-mails re same. | 0.40 | 1595.00 | $638.00 |
| 09/01/2021 | JWD | OP | Review emails and call with P Richter re Ally | 0.20 | 1025.00 | $205.00 |
| 09/09/2021 | JHR | OP | Draft Umatilla security deposit stipulation | 1.40 | 845.00 | $1,183.00 |
| 09/10/2021 | JWD | OP | Review and respond to WTB email re wheat crop | 0.20 | 1025.00 | $205.00 |
| 09/14/2021 | JHR | OP | Analyze draft ex parte motion to approve Umatilla stipulation | 0.30 | 845.00 | $253.50 |
| | | | | 2.50 | | $2,484.50 |

### Plan & Disclosure Stmt. [B320]

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/19/2021 | RMP | PD | Prepare for and participate on  team call re plan issues. | 0.80 | 1595.00 | $1,276.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/19/2021 | RMP | PD | Review and analyze waterfall and responses to Washington Trust. | 0.70 | 1595.00 | $1,116.50 |
| 07/19/2021 | RMP | PD | Review Tyson plan term sheet and telephone conferences with team re same. | 0.60 | 1595.00 | $957.00 |
| 07/21/2021 | RMP | PD | Telephone conference with Richter re sale status and plan issues. | 0.40 | 1595.00 | $638.00 |
| 07/22/2021 | RMP | PD | Prepare for and participate on Tyson call. | 0.60 | 1595.00 | $957.00 |
| 07/22/2021 | RMP | PD | Telephone conference with Richter re plan issues. | 0.40 | 1595.00 | $638.00 |
| 07/22/2021 | RMP | PD | Review Easterday plan outline and telephone conferences with Paladin and PSZJ team re same. | 2.10 | 1595.00 | $3,349.50 |
| 07/23/2021 | RMP | PD | Review and analyze Tyson plan proposal and telephone conferences with Paladin and PSZJ team re same. | 2.20 | 1595.00 | $3,509.00 |
| 07/23/2021 | RMP | PD | Review Buchalter water rights issue memo and conferences with J Dulberg and I Kharasch re same. | 0.80 | 1595.00 | $1,276.00 |
| 07/24/2021 | RMP | PD | Review Easterday global settlement proposal and telephone conference with I Kharasch and PR re same. | 1.20 | 1595.00 | $1,914.00 |
| 07/26/2021 | RMP | PD | Prepare for and participate on conference call with Paladin and PSZJ team re plan issues. | 1.20 | 1595.00 | $1,914.00 |
| 07/26/2021 | RMP | PD | Various telephone conferences with team re Easterday and Tyson plan proposals. | 1.40 | 1595.00 | $2,233.00 |
| 07/26/2021 | RMP | PD | Review substantive consolidation analysis and telephone conference with A Kornfeld re same. | 1.10 | 1595.00 | $1,754.50 |
| 07/27/2021 | RMP | PD | Prepare for and participate on conference call with Easterday counsel and Tyson counsel re plan issues. | 0.90 | 1595.00 | $1,435.50 |
| 07/27/2021 | RMP | PD | Review and respond to sub-con related e-mails. | 0.60 | 1595.00 | $957.00 |
| 07/28/2021 | RMP | PD | Telephone conference with Smith re plan issues and follow-up with team re same and with plan extension date issues. | 0.90 | 1595.00 | $1,435.50 |
| 07/28/2021 | RMP | PD | Prepare for and participate on sub-con related calls. | 1.30 | 1595.00 | $2,073.50 |
| 07/28/2021 | RMP | PD | Review and respond to e-mails re Easterday assets and review plan term sheets re same. | 0.70 | 1595.00 | $1,116.50 |
| 07/28/2021 | RMP | PD | Review and analyze plan draft and telephone conferences with M Litvak and Paladin team re same. | 1.80 | 1595.00 | $2,871.00 |

Pachulski Stang Ziehl & Jones LLP
Easterday Ranches Inc.
20375    -00001

Page:    34
Invoice 128805
September 30, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/29/2021 | RMP | PD | Telephone conference with Smith and then M Litvak and Paladin re plan extension issues. | 0.60 | 1595.00 | $957.00 |
| 07/29/2021 | RMP | PD | Review draft DS and various telephone conferences re same. | 1.30 | 1595.00 | $2,073.50 |
| 07/29/2021 | RMP | PD | Telephone conferences with Paladin team re plan extension issues. | 0.40 | 1595.00 | $638.00 |
| 07/30/2021 | RMP | PD | Review plan changes and e-mails re same and telephone conference with M Litvak re same. | 0.60 | 1595.00 | $957.00 |
| 07/30/2021 | RMP | PD | Telephone conference with PSZJ team re plan issues. | 0.60 | 1595.00 | $957.00 |
| 08/01/2021 | RMP | PD | Review plan, disclosure statement and review and respond to e-mails re next steps. | 1.40 | 1595.00 | $2,233.00 |
| 08/02/2021 | RMP | PD | Review final plan and disclosure statement package and telephone conference with M Litvak re same. | 1.40 | 1595.00 | $2,233.00 |
| 08/02/2021 | RMP | PD | Telephone conferences with Paladin and J Dulberg re Easterday financial disclosures and review same. | 0.50 | 1595.00 | $797.50 |
| 08/03/2021 | RMP | PD | Review and analyze revised waterfall and telephone conferences re same. | 1.40 | 1595.00 | $2,233.00 |
| 08/05/2021 | RMP | PD | Review and respond to e-mails re Tyson's proposed plan. | 0.30 | 1595.00 | $478.50 |
| 08/06/2021 | RMP | PD | Prepare for and participate on  conference call with major parties re plan issues and follow-up calls re same. | 1.20 | 1595.00 | $1,914.00 |
| 08/08/2021 | RMP | PD | Review revised Tyson plan term sheet and e-mails and telephone conferences re same. | 1.10 | 1595.00 | $1,754.50 |
| 08/09/2021 | RMP | PD | Various telephone conferences with Paladin and PSZJ. | 0.90 | 1595.00 | $1,435.50 |
| 08/10/2021 | RMP | PD | Analysis of waterfall and inter-company debt and e-mails with Miller re same. | 1.10 | 1595.00 | $1,754.50 |
| 08/16/2021 | RMP | PD | Review tax memo and telephone conferences with J Dulberg and PR re effect on plan. | 0.70 | 1595.00 | $1,116.50 |
| 08/16/2021 | RMP | PD | Review Cawdrey correspondence and telephone conference with M Litvak re same. | 0.30 | 1595.00 | $478.50 |
| 08/16/2021 | RMP | PD | Outline plan options and telephone conferences with Paladin and PSZJ team re same. | 1.90 | 1595.00 | $3,030.50 |
| 08/18/2021 | RMP | PD | Review and analyze Farms waterfall analysis and | 1.40 | 1595.00 | $2,233.00 |

Pachulski Stang Ziehl & Jones LLP

Easterday Ranches Inc.

20375    -00001

Page:    35

Invoice 128805

September 30, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | telephone conference with J Dulberg and LM re same. |  |  |  |
| 08/19/2021 | RMP | PD | Telephone conferences with LM, J Dulberg and PR re tax and waterfall issues. | 0.70 | 1595.00 | $1,116.50 |
| 08/20/2021 | RMP | PD | Review revised waterfall and underlying documents and prepare for and participate on conference call re same. | 3.40 | 1595.00 | $5,423.00 |
| 08/23/2021 | RMP | PD | Prepare for and participate on Cooley call re plan issues. | 1.10 | 1595.00 | $1,754.50 |
| 08/23/2021 | RMP | PD | Review Buchalter comments to plan and disclosure statement. | 0.20 | 1595.00 | $319.00 |
| 08/23/2021 | RMP | PD | Review and analyze revised Waterfall analysis. | 1.40 | 1595.00 | $2,233.00 |
| 08/23/2021 | RMP | PD | Analyze the effects of substantial consolidation and respond to e-mails re same. | 1.30 | 1595.00 | $2,073.50 |
| 08/24/2021 | RMP | PD | Review and respond to follow-up e-mails re subcon and telephone conference with J Dulberg re same. | 0.80 | 1595.00 | $1,276.00 |
| 08/24/2021 | RMP | PD | Review Waterfall and related issues with Washington Trust and telephone conferences with J Dulberg and LM re same. | 0.70 | 1595.00 | $1,116.50 |
| 08/25/2021 | RMP | PD | Review Easterday and Tyson plan proposals and analyze same for board meeting. | 0.70 | 1595.00 | $1,116.50 |
| 08/26/2021 | RMP | PD | Review subcon issues and analyze re plan and conference with J Dulberg re same. | 1.40 | 1595.00 | $2,233.00 |
| 08/26/2021 | RMP | PD | Telephone conferences with Paladin and PSZJ team members re Waterfall issues. | 1.20 | 1595.00 | $1,914.00 |
| 08/27/2021 | RMP | PD | Follow-up with Subcon analysis and telephone conference with Richter re same. | 0.90 | 1595.00 | $1,435.50 |
| 08/29/2021 | RMP | PD | Review updated Waterfall analysis and analyze, including with respect to subcon. | 2.20 | 1595.00 | $3,509.00 |
| 08/30/2021 | RMP | PD | Telephone conference with WTB and debtor team re plan. | 0.40 | 1595.00 | $638.00 |
| 08/30/2021 | RMP | PD | Prepare for and participate on conference call with debtor team re plan and Waterfall. | 1.10 | 1595.00 | $1,754.50 |
| 08/30/2021 | RMP | PD | Review and analyze Ranches Committee's subcon analysis and telephone conference with Paladin re same. | 1.70 | 1595.00 | $2,711.50 |
| 09/01/2021 | KBD | PD | Analyze substantive consolidation issues | 0.50 | 1195.00 | $597.50 |

Pachulski Stang Ziehl & Jones LLP
Easterday Ranches Inc.
20375    -00001

Page:    36
Invoice 128805
September 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/01/2021 | RMP | PD | Review revised Waterfall and analysis re subcon. | 1.40 | 1595.00 | $2,233.00 |
| 09/01/2021 | JWD | PD | Review updated waterfall | 0.60 | 1025.00 | $615.00 |
| 09/01/2021 | MBL | PD | Review substantive consolidation memo from Ranches committee. | 0.40 | 1125.00 | $450.00 |
| 09/02/2021 | KBD | PD | Analyze substantive consolidation issues w/P. Labov (for part) | 0.50 | 1195.00 | $597.50 |
| 09/02/2021 | MBL | PD | Emails with team re DS hearing and status issues. | 0.10 | 1125.00 | $112.50 |
| 09/03/2021 | PJJ | PD | Prepare notice to continue Disclosure Statement hearing. | 0.30 | 460.00 | $138.00 |
| 09/03/2021 | JWD | PD | Emails with team re DS notice continuance | 0.20 | 1025.00 | $205.00 |
| 09/03/2021 | JWD | PD | Review and revise DS continuance notice | 0.20 | 1025.00 | $205.00 |
| 09/03/2021 | MBL | PD | Emails with team re continuance of DS hearing; review and comment on draft notice. | 0.30 | 1125.00 | $337.50 |
| 09/07/2021 | RMP | PD | Review update waterfall; Telephone conferences with J Dulberg and LM re same and modify waterfall with assumptions. | 2.10 | 1595.00 | $3,349.50 |
| 09/08/2021 | PJL | PD | Review Waterfall and discuss open issues with internal team. | 1.30 | 1095.00 | $1,423.50 |
| 09/09/2021 | KBD | PD | Analyze substantive consolidation issues | 0.70 | 1195.00 | $836.50 |
| 09/09/2021 | KBD | PD | Review waterfall analysis and correspondence related to same | 0.30 | 1195.00 | $358.50 |
| 09/09/2021 | RMP | PD | Review and respond to e-mails re waterfall issues. | 0.90 | 1595.00 | $1,435.50 |
| 09/09/2021 | RMP | PD | Review Farmland plan comments and telephone conference with M Litvak re plan issues. | 0.70 | 1595.00 | $1,116.50 |
| 09/09/2021 | JWD | PD | Review O Hakker comments to plan and emails re same | 0.30 | 1025.00 | $307.50 |
| 09/09/2021 | JWD | PD | Review waterfall update | 0.60 | 1025.00 | $615.00 |
| 09/09/2021 | JWD | PD | Work on plan revisions | 0.70 | 1025.00 | $717.50 |
| 09/09/2021 | MBL | PD | Review emails with team and client re waterfall issues. | 0.10 | 1125.00 | $112.50 |
| 09/09/2021 | MBL | PD | Review FRI comments to plan; coordinate with team and client re same. | 0.40 | 1125.00 | $450.00 |
| 09/10/2021 | KBD | PD | Analyze issues relating to substantive consolidation | 0.50 | 1195.00 | $597.50 |

Pachulski Stang Ziehl & Jones LLP
Easterday Ranches Inc.
20375    -00001

Page:    37
Invoice 128805
September 30, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/10/2021 | RMP | PD | Prepare for and participate on  conference call re waterfall issues. | 1.80 | 1595.00 | $2,871.00 |
| 09/10/2021 | JWD | PD | Call with Debtor and PSZJ team re plan issues | 1.80 | 1025.00 | $1,845.00 |
| 09/10/2021 | JWD | PD | Attend to plan term sheet and follow up emails with team | 0.60 | 1025.00 | $615.00 |
| 09/10/2021 | MBL | PD | Review waterfall analysis from Paladin; prep for call. | 0.20 | 1125.00 | $225.00 |
| 09/10/2021 | MBL | PD | Call with team and Paladin re plan proposal and waterfall. | 1.60 | 1125.00 | $1,800.00 |
| 09/10/2021 | JHR | PD | Analyze FRI plan revisions | 0.30 | 845.00 | $253.50 |
| 09/10/2021 | JHR | PD | Call with M. Litvak re: plan issues | 0.20 | 845.00 | $169.00 |
| 09/11/2021 | MBL | PD | Review and revise draft plan term sheet. | 0.70 | 1125.00 | $787.50 |
| 09/11/2021 | JHR | PD | Draft plan term sheet | 3.70 | 845.00 | $3,126.50 |
| 09/11/2021 | JHR | PD | Revise plan term sheet | 1.20 | 845.00 | $1,014.00 |
| 09/12/2021 | MBL | PD | Continue revisions to plan term sheet. | 2.00 | 1125.00 | $2,250.00 |
| 09/13/2021 | KBD | PD | Analyze issues relating to substantive consolidation | 2.00 | 1195.00 | $2,390.00 |
| 09/13/2021 | KBD | PD | Review draft term sheet for plan | 0.30 | 1195.00 | $358.50 |
| 09/13/2021 | RMP | PD | Review drafts of debtors' term sheet (plan) and telephone conferences with Paladin, M Litvak and J Dulberg re same and edit same. | 1.80 | 1595.00 | $2,871.00 |
| 09/13/2021 | JWD | PD | Attend to plan term sheet | 0.70 | 1025.00 | $717.50 |
| 09/13/2021 | MBL | PD | Review and revise plan term sheet (0.8); coordinate with team and client re same (0.1). | 0.90 | 1125.00 | $1,012.50 |
| 09/13/2021 | JHR | PD | Conference call with FRI re: plan issues | 0.80 | 845.00 | $676.00 |
| 09/13/2021 | PJL | PD | Review waterfall analysis and deal structure, including discussion with J. Rosell regarding same. | 0.70 | 1095.00 | $766.50 |
| 09/14/2021 | KBD | PD | Analyze issues relating to substantive consolidation | 1.30 | 1195.00 | $1,553.50 |
| 09/14/2021 | KBD | PD | Review term sheet and waterfall analysis | 0.40 | 1195.00 | $478.00 |
| 09/14/2021 | PJJ | PD | Review Term sheet. | 0.20 | 460.00 | $92.00 |
| 09/14/2021 | RMP | PD | Review and work with revised waterfall. | 1.30 | 1595.00 | $2,073.50 |
| 09/14/2021 | RMP | PD | Review revised waterfall analysis and respond to e-mails re same. | 0.70 | 1595.00 | $1,116.50 |

Pachulski Stang Ziehl & Jones LLP

Easterday Ranches Inc.

20375    -00001

Page:    38

Invoice 128805

September 30, 2021

|            |     |    |                                                                                                                          | Hours | Rate    | Amount     |
|------------|-----|----|--------------------------------------------------------------------------------------------------------------------------|-------|---------|------------|
| 09/14/2021 | JWD | PD | Review updated waterfall and emails re same                                                                               | 0.50  | 1025.00 | $512.50    |
| 09/14/2021 | PJL | PD | Review waterfall analysis and discuss same with J. Rosell.                                                                | 0.80  | 1095.00 | $876.00    |
| 09/15/2021 | RMP | PD | Prepare for and participate on  conference call with Paladin and PSZJ team re plan issues.                                | 1.20  | 1595.00 | $1,914.00  |
| 09/15/2021 | RMP | PD | Review and revise plan term sheets and telephone conferences with M Litvak and J Dulberg re same.                         | 0.70  | 1595.00 | $1,116.50  |
| 09/15/2021 | JWD | PD | Call with PSZJ team re plan term sheet                                                                                    | 0.90  | 1025.00 | $922.50    |
| 09/15/2021 | MBL | PD | Emails with team and Paladin re plan term sheet (0.1); attend call re same and other pending case issues (1.3).           | 1.40  | 1125.00 | $1,575.00  |
| 09/15/2021 | MBL | PD | Revise plan term sheet with comments from team.                                                                           | 0.40  | 1125.00 | $450.00    |
| 09/15/2021 | JHR | PD | Conference call with Paladin and PSZJ re: plan settlement issues                                                          | 1.20  | 845.00  | $1,014.00  |
| 09/16/2021 | RMP | PD | Review revised waterfall and plan term sheet.                                                                             | 0.40  | 1595.00 | $638.00    |
| 09/16/2021 | MBL | PD | 20375.001 PD  Follow-up emails with client re plan term sheet; review client comments and finalize.                       | 0.50  | 1125.00 | $562.50    |
| 09/16/2021 | MBL | PD | Review updated plan waterfall.                                                                                            | 0.30  | 1125.00 | $337.50    |
| 09/17/2021 | KBD | PD | Review final term sheet and waterfall analysis                                                                            | 0.30  | 1195.00 | $358.50    |
| 09/17/2021 | KBD | PD | Review deposition transcript relating to Tyson                                                                            | 0.30  | 1195.00 | $358.50    |
| 09/17/2021 | RMP | PD | Review revised waterfall and plan term sheet and telephone conferences with J Dulberg and M Litvak re same.               | 0.60  | 1595.00 | $957.00    |
| 09/17/2021 | JWD | PD | Work on term sheet                                                                                                        | 0.70  | 1025.00 | $717.50    |
| 09/17/2021 | JWD | PD | Attend to plan term sheet issues and prep emails to numerous parties re same                                              | 1.50  | 1025.00 | $1,537.50  |
| 09/17/2021 | JWD | PD | Attend to issues re term sheet and approval                                                                               | 0.80  | 1025.00 | $820.00    |
| 09/17/2021 | JWD | PD | Call with L Miller re plan term sheet                                                                                     | 0.30  | 1025.00 | $307.50    |
| 09/17/2021 | MBL | PD | Call with J. Dulberg and L. Miller re plan term sheet (0.3); revise same and follow-up emails with team re same (0.3).    | 0.60  | 1125.00 | $675.00    |
| 09/19/2021 | KBD | PD | Analysis of issues relating to substantive consolidation                                                                  | 1.00  | 1195.00 | $1,195.00  |

Pachulski Stang Ziehl & Jones LLP
Easterday Ranches Inc.
20375    -00001

Page:    39
Invoice 128805
September 30, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/20/2021 | RMP | PD | Review and respond to e-mails re Easterday issues and telephone conference with J Dulberg re same. | 0.60 | 1595.00 | $957.00 |
| 09/20/2021 | JWD | PD | Review and respond to A Smith email and work on meeting set up | 0.30 | 1025.00 | $307.50 |
| 09/21/2021 | KBD | PD | Review plan term sheet and waterfall analysis | 0.30 | 1195.00 | $358.50 |
| 09/21/2021 | KBD | PD | Analyze issues relating to substantive consolidation | 2.30 | 1195.00 | $2,748.50 |
| 09/21/2021 | PJJ | PD | Draft 2nd motion to extend exclusivity. | 1.80 | 460.00 | $828.00 |
| 09/21/2021 | RMP | PD | Prepare for and participate on  Tyson plan-related call. | 1.20 | 1595.00 | $1,914.00 |
| 09/21/2021 | JWD | PD | Review and respond to Easterday counsel re call and attend same | 0.50 | 1025.00 | $512.50 |
| 09/21/2021 | JWD | PD | Emails re Easterday counsel call | 0.20 | 1025.00 | $205.00 |
| 09/21/2021 | JWD | PD | Meeting with Tyson re plan term sheet | 1.10 | 1025.00 | $1,127.50 |
| 09/21/2021 | JWD | PD | Call with P Richter re plan issues | 0.30 | 1025.00 | $307.50 |
| 09/21/2021 | MBL | PD | Attend plan term sheet call with Tyson and team/Paladin. | 0.90 | 1125.00 | $1,012.50 |
| 09/22/2021 | JHR | PD | Correspondence with M. Litvak re: plan term sheet | 0.20 | 845.00 | $169.00 |
| 09/22/2021 | RMP | PD | Review and respond to e-mails re plan term sheet. | 0.60 | 1595.00 | $957.00 |
| 09/22/2021 | RMP | PD | Review revised term sheet and review and respond to additional e-mails re same. | 0.60 | 1595.00 | $957.00 |
| 09/22/2021 | JWD | PD | Work on plan term sheet issues and emails with CRO team re same | 0.30 | 1025.00 | $307.50 |
| 09/22/2021 | JWD | PD | Work on arranging tax meeting for all key constituents | 0.40 | 1025.00 | $410.00 |
| 09/22/2021 | JWD | PD | Attend to issues re plan term sheet revisions | 0.40 | 1025.00 | $410.00 |
| 09/22/2021 | JWD | PD | Review and respond to T Pincock email re plan term sheet | 0.20 | 1025.00 | $205.00 |
| 09/22/2021 | MBL | PD | Revise plan term sheet; emails with team and client re same. | 0.30 | 1125.00 | $337.50 |
| 09/22/2021 | MBL | PD | Address FRI inquiry re DS. | 0.20 | 1125.00 | $225.00 |
| 09/23/2021 | RMP | PD | Prepare for and participate on  conference call with Ranches Committee counsel re plan issues. | 0.90 | 1595.00 | $1,435.50 |
| 09/23/2021 | RMP | PD | Telephone conferences with Directors re Easterday | 0.60 | 1595.00 | $957.00 |

Pachulski Stang Ziehl & Jones LLP

Easterday Ranches Inc.

20375    - 00001

Page:    40

Invoice 128805

September 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | meeting. | | | |
| 09/23/2021 | JWD | PD | Numerous emails with key plan parties re tax meeting | 0.40 | 1025.00 | $410.00 |
| 09/23/2021 | MBL | PD | Attend call with Ranches committee counsel and team re plan term sheet. | 0.50 | 1125.00 | $562.50 |
| 09/23/2021 | JHR | PD | Conference call with Ranches Committee re: plan issues | 0.90 | 845.00 | $760.50 |
| 09/24/2021 | KBD | PD | Analyze issues relating to substantive consolidation | 0.50 | 1195.00 | $597.50 |
| 09/27/2021 | KBD | PD | Analysis of substantive consolidation issues and treatment of claims | 2.30 | 1195.00 | $2,748.50 |
| 09/27/2021 | JWD | PD | Prep for calls with various parties re plan term sheet | 1.30 | 1025.00 | $1,332.50 |
| 09/27/2021 | JWD | PD | Review and revise exclusivity motion changes and comment to same | 0.30 | 1025.00 | $307.50 |
| 09/27/2021 | JHR | PD | Revise motion to extend exclusivity | 0.50 | 845.00 | $422.50 |
| 09/28/2021 | PJJ | PD | Revise exclusivity extension motion (.2) and prepare same for filing (.1). | 0.30 | 460.00 | $138.00 |
| 09/28/2021 | JWD | PD | Review updated waterfall and emails re same | 0.80 | 1025.00 | $820.00 |
| 09/28/2021 | JWD | PD | Final review and comments to exclusivity extension and notice | 0.40 | 1025.00 | $410.00 |
| 09/28/2021 | JWD | PD | Attend call with WA Trust re plan | 1.30 | 1025.00 | $1,332.50 |
| 09/28/2021 | JWD | PD | Review issues re WT collateral | 0.20 | 1025.00 | $205.00 |
| 09/28/2021 | JWD | PD | Work on disclosure statement updates | 1.30 | 1025.00 | $1,332.50 |
| 09/28/2021 | MBL | PD | Call with WA Trust, Paladin, and team re plan term sheet. | 1.30 | 1125.00 | $1,462.50 |
| 09/28/2021 | JHR | PD | Revise plan exclusivity motion per J. Dulberg comments | 0.40 | 845.00 | $338.00 |
| 09/29/2021 | KBD | PD | Research regarding substantive consolidation issues | 0.80 | 1195.00 | $956.00 |
| 09/29/2021 | MBL | PD | Review revised plan waterfall from Paladin. | 0.20 | 1125.00 | $225.00 |
| 09/30/2021 | JWD | PD | Calls with PSZJ and Paladin re plan | 0.40 | 1025.00 | $410.00 |
| 09/30/2021 | JWD | PD | Work on tax meeting and plan meetings with various constituents (1.3); call with L Miller re same (.2) | 1.50 | 1025.00 | $1,537.50 |
| 09/30/2021 | JWD | PD | Review updated waterfall and issues re same | 0.40 | 1025.00 | $410.00 |
| 09/30/2021 | JHR | PD | Conference call with Ranches Committee re: plan | 1.00 | 845.00 | $845.00 |

Pachulski Stang Ziehl & Jones LLP
Easterday Ranches Inc.
20375    -00001

Page:    41
Invoice 128805
September 30, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | issues | | | |
|  |  |  |  | **139.90** | | **$186,250.50** |

**Tax Issues [B240]**

| Date | Init | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/29/2021 | RMP | TI | Review Easterday tax issues and various telephone conferences re same. | 0.90 | 1595.00 | $1,435.50 |
| 08/24/2021 | RMP | TI | Prepare for and participate on  tax analysis conference call and follow-up call re same. | 1.10 | 1595.00 | $1,754.50 |
| 08/26/2021 | RMP | TI | Various telephone conferences with Paladin and PSZJ team re tax issues. | 1.20 | 1595.00 | $1,914.00 |
| 09/02/2021 | JHR | TI | Analyze plan and related correspondence with B. Todd re: tax / plan issues | 0.30 | 845.00 | $253.50 |
| 09/14/2021 | JWD | TI | Call with P Richter re tax returns and review same | 0.40 | 1025.00 | $410.00 |
| 09/15/2021 | JWD | TI | Calls with P Richter and B Todd re tax returns | 0.30 | 1025.00 | $307.50 |
| 09/23/2021 | JWD | TI | Work on tax review and meeting for same | 0.60 | 1025.00 | $615.00 |
| 09/28/2021 | JWD | TI | Work on tax planning meeting | 0.80 | 1025.00 | $820.00 |
|  |  |  |  | **5.60** | | **$7,510.00** |

**TOTAL SERVICES FOR THIS MATTER:**                                    **$572,033.50**

Pachulski Stang Ziehl & Jones LLP
Easterday Ranches Inc.
20375    - 00001

Page:    42
Invoice 128805
September 30, 2021

---

## **Expenses**

| | | | |
|---|---|---|---|
| 08/01/2021 | CC | Conference Call [E105] AT&T Conference Call, RMP | 3.84 |
| 08/02/2021 | CC | Conference Call [E105] Loop Up Conference Call, IDK | 9.46 |
| 08/06/2021 | CC | Conference Call [E105] AT&T Conference Call, MBL | 8.68 |
| 08/12/2021 | CC | Conference Call [E105] AT&T Conference Call, MBL | 2.46 |
| 08/22/2021 | CC | Conference Call [E105] AT&T Conference Call, RMP | 10.92 |
| 08/30/2021 | CC | Conference Call [E105] Loop Up Conference Call, IDK | 14.72 |
| 09/01/2021 | LN | 20375.00001 Lexis Charges for 09-01-21 | 11.00 |
| 09/07/2021 | LN | 20375.00001 Lexis Charges for 09-07-21 | 97.21 |
| 09/07/2021 | RE2 | SCAN/COPY ( 85 @0.10 PER PG) | 8.50 |
| 09/07/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/07/2021 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |
| 09/07/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/07/2021 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |
| 09/08/2021 | AS | Attorney Service [E107] Nationwide Legal, Inv. 00000034815, AJK | 45.50 |
| 09/08/2021 | RE2 | SCAN/COPY ( 152 @0.10 PER PG) | 15.20 |
| 09/10/2021 | BM | Business Meal [E111] Uber Eats, Taco Bell, Working Meal, JHR | 39.49 |
| 09/11/2021 | LN | 20375.00001 Lexis Charges for 09-11-21 | 36.45 |
| 09/13/2021 | FE | 20375.00001 FedEx Charges for 09-13-21 | 47.77 |
| 09/13/2021 | FE | 20375.00001 FedEx Charges for 09-13-21 | 54.45 |
| 09/13/2021 | LN | 20375.00001 Lexis Charges for 09-13-21 | 18.18 |
| 09/13/2021 | RE | ( 30 @0.20 PER PG) | 6.00 |
| 09/13/2021 | RE | ( 1524 @0.20 PER PG) | 304.80 |
| 09/13/2021 | RE | ( 30 @0.20 PER PG) | 6.00 |
| 09/13/2021 | RE | ( 268 @0.20 PER PG) | 53.60 |
| 09/13/2021 | RE2 | SCAN/COPY ( 241 @0.10 PER PG) | 24.10 |
| 09/13/2021 | RE2 | SCAN/COPY ( 141 @0.10 PER PG) | 14.10 |
| 09/13/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 09/13/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/13/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/13/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/13/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP
Easterday Ranches Inc.
20375    -00001

Page:    43
Invoice 128805
September 30, 2021

| 09/13/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
|---|---|---|---|
| 09/13/2021 | RE2 | SCAN/COPY ( 61 @0.10 PER PG) | 6.10 |
| 09/13/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 09/13/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/13/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/13/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/13/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/13/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/13/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/13/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 09/13/2021 | RE2 | SCAN/COPY ( 193 @0.10 PER PG) | 19.30 |
| 09/13/2021 | RE2 | SCAN/COPY ( 82 @0.10 PER PG) | 8.20 |
| 09/13/2021 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 09/13/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/14/2021 | BM | Business Meal [E111] Thep Lela Thai Restaurant, Working Meal, JHR | 53.55 |
| 09/15/2021 | AS | Attorney Service [E107] Nationwide Legal, Inv. 00000034815, AJK | 91.00 |
| 09/15/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/15/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 09/15/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/15/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 09/15/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 09/15/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 09/15/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/16/2021 | BB | 20375.00001 Bloomberg Charges through 09-16-21 | 80.20 |
| 09/16/2021 | LN | 20375.00001 Lexis Charges for 09-16-21 | 76.90 |
| 09/16/2021 | LN | 20375.00001 Lexis Charges for 09-16-21 | 40.00 |
| 09/20/2021 | LN | 20375.00001 Lexis Charges for 09-20-21 | 11.00 |
| 09/20/2021 | RE2 | SCAN/COPY ( 193 @0.10 PER PG) | 19.30 |
| 09/21/2021 | LN | 20375.00001 Lexis Charges for 09-21-21 | 19.54 |
| 09/21/2021 | LN | 20375.00001 Lexis Charges for 09-21-21 | 11.52 |
| 09/22/2021 | BM | Business Meal [E111] Mixt, Working Meal, JHR | 15.17 |
| 09/30/2021 | RS | Research [E106] Everlaw, Inc. Inv. 45853 | 76,934.00 |
| 09/30/2021 | PAC | Pacer - Court Research | 18.70 |

Pachulski Stang Ziehl & Jones LLP

Easterday Ranches Inc.

20375    -00001

Page:    44

Invoice 128805

September 30, 2021

**Total Expenses for this Matter**                                    **$78,257.51**

Pachulski Stang Ziehl & Jones LLP
Easterday Ranches Inc.
20375    - 00001

Page:    45
Invoice 128805
September 30, 2021

---

## REMITTANCE ADVICE

**Please include this Remittance with your payment**

**For current services rendered through:**    **09/30/2021**

| | |
|---|---:|
| **Total Fees** | **$572,033.50** |
| **Total Expenses** | **78,257.51** |
| **Total Due on Current Invoice** | **$650,291.01** |

**Outstanding Balance from prior invoices as of**    **09/30/2021**        **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 128269 | 06/30/2021 | $1,063,237.00 | $85,444.44 | $212,647.39 |
| 128532 | 07/31/2021 | $828,990.25 | $73,568.78 | $165,798.05 |
| 128609 | 10/08/2021 | $581,956.00 | $75,756.94 | $94,059.70 |

**Total Amount Due on Current and Prior Invoices:**                **$1,122,796.15**

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

September 30, 2021
Invoice   128806
Client    20375
Matter   00002
**JWD**

Peter Richter
Paladin Management
200 South Wacker Drive 31st floor
Chicago, IL 60606

RE: Ranches Post-Petition

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  09/30/2021

| | |
|---|---|
| FEES | $502,134.00 |
| EXPENSES | $4,560.70 |
| **TOTAL CURRENT CHARGES** | **$506,694.70** |
| **BALANCE FORWARD** | **$1,597,066.18** |
| **LAST PAYMENT** | **$1,382,935.98** |
| **TOTAL BALANCE DUE** | **$720,824.90** |

Pachulski Stang Ziehl & Jones LLP
Easterday Ranches Inc.
20375    -00002

Page:     2
Invoice 128806
September 30, 2021

## **Summary of Services by Professional**

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| AJK | Kornfeld, Alan J. | Partner | 1395.00 | 137.80 | $192,231.00 |
| EAW | Wagner, Elissa A. | Counsel | 0.00 | 0.20 | $0.00 |
| EAW | Wagner, Elissa A. | Counsel | 925.00 | 122.70 | $113,497.50 |
| JHD | Davidson, Jeffrey H. | Partner | 1645.00 | 0.50 | $822.50 |
| JHR | Rosell, Jason H. | Partner | 845.00 | 8.30 | $7,013.50 |
| JWD | Dulberg, Jeffrey W. | Partner | 1025.00 | 18.70 | $19,167.50 |
| KBD | Dine, Karen  B. | Counsel | 1195.00 | 13.90 | $16,610.50 |
| MBL | Litvak, Maxim B. | Partner | 1125.00 | 0.40 | $450.00 |
| PJJ | Jeffries, Patricia J. | Paralegal | 460.00 | 15.60 | $7,176.00 |
| RMP | Pachulski, Richard M. | Partner | 1595.00 | 29.90 | $47,690.50 |
| TCF | Flanagan, Tavi C. | Counsel | 875.00 | 111.40 | $97,475.00 |
| | | | | 459.40 | $502,134.00 |

Pachulski Stang Ziehl & Jones LLP
Easterday Ranches Inc.
20375    -00002

Page:    3
Invoice 128806
September 30, 2021

## **Summary of Services by Task Code**

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| BL | Bankruptcy Litigation [L430] | 398.40 | $425,733.00 |
| CA | Case Administration [B110] | 0.70 | $717.50 |
| CG | Corporate Governance/Board Mtr | 0.90 | $1,435.50 |
| CO | Claims Admin/Objections[B310] | 17.50 | $22,477.50 |
| CP | Compensation Prof. [B160] | 0.20 | $205.00 |
| GC | General Creditors Comm. [B150] | 2.90 | $2,972.50 |
| HE | Hearing | 28.50 | $37,972.50 |
| LN | Litigation (Non-Bankruptcy) | 10.30 | $10,620.50 |
| | | 459.40 | $502,134.00 |

Pachulski Stang Ziehl & Jones LLP
Easterday Ranches Inc.
20375    -00002

Page:    4
Invoice 128806
September 30, 2021

## Summary of Expenses

| Description | | Amount |
|---|---|---|
| | $4,560.70 | |
| Attorney Service [E107] | | $125.20 |
| Conference Call [E105] | | $51.70 |
| Federal Express [E108] | | $52.13 |
| Lexis/Nexis- Legal Research [E | | $787.32 |
| Pacer - Court Research | | $52.10 |
| Reproduction/ Scan Copy | | $125.10 |
| Transcript [E116] | | $3,367.15 |
| | | $4,560.70 |

Pachulski Stang Ziehl & Jones LLP

Easterday Ranches Inc.

20375    - 00002

Page:    5

Invoice 128806

September 30, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

## Bankruptcy Litigation [L430]

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/30/2021 | RMP | BL | Review North Lot correspondence and conferences with Paladin and PSZJ re same. | 0.70 | 1595.00 | $1,116.50 |
| 08/09/2021 | RMP | BL | Review motion for derivative standing and various telephone conferences re same. | 1.80 | 1595.00 | $2,871.00 |
| 08/10/2021 | RMP | BL | Review and respond to e-mails and telephone conferences re derivative standing motion. | 0.60 | 1595.00 | $957.00 |
| 08/12/2021 | RMP | BL | Review derivative standing motion discovery and telephone conference with A Kornfeld re same. | 0.70 | 1595.00 | $1,116.50 |
| 08/13/2021 | RMP | BL | Telephone conferences with PSZJ team re Tyson discovery issues. | 0.60 | 1595.00 | $957.00 |
| 08/13/2021 | RMP | BL | Review Tyson e-mail re standing and telephone conference with A Kornfeld re same. | 0.60 | 1595.00 | $957.00 |
| 08/16/2021 | RMP | BL | Review status conference report and telephone conferences with PSZJ team re Tyson motion issues. | 1.10 | 1595.00 | $1,754.50 |
| 08/23/2021 | JWD | BL | Work with P Jeffries re issues for Tyson response | 0.20 | 1025.00 | $205.00 |
| 08/24/2021 | RMP | BL | Review Tyson discovery issues and telephone conference with A Kornfeld re same. | 0.40 | 1595.00 | $638.00 |
| 08/25/2021 | RMP | BL | Review and respond to e-mails re North Lot issues. | 0.40 | 1595.00 | $638.00 |
| 08/26/2021 | RMP | BL | Telephone conference with A Kornfeld and review e-mails re North Lot issues. | 0.60 | 1595.00 | $957.00 |
| 08/26/2021 | RMP | BL | Review Tyson appraisal and telephone conference with A Kornfeld re same. | 0.60 | 1595.00 | $957.00 |
| 08/27/2021 | RMP | BL | Review and respond to e-mails re North Lot and telephone conference with A Kornfeld re next steps. | 0.70 | 1595.00 | $1,116.50 |
| 09/01/2021 | AJK | BL | Call with P Richter re derivative litigation. | 0.30 | 1395.00 | $418.50 |
| 09/01/2021 | AJK | BL | Attention to review of documents in connection with derivative litigation. | 0.80 | 1395.00 | $1,116.00 |
| 09/01/2021 | AJK | BL | Attention to derivative litigation issues and strategy. | 1.60 | 1395.00 | $2,232.00 |
| 09/01/2021 | PJJ | BL | Email regarding deposition (.1); update criticall dates regarding same (.1). | 0.20 | 460.00 | $92.00 |
| 09/01/2021 | TCF | BL | Research regarding fraudulent transfer issues. | 6.20 | 875.00 | $5,425.00 |
| 09/02/2021 | AJK | BL | Attention to document production issues. | 0.40 | 1395.00 | $558.00 |

Pachulski Stang Ziehl & Jones LLP

Easterday Ranches Inc.

20375   - 00002

Page:     6

Invoice 128806

September 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/02/2021 | EAW | BL | Research re: derivative motion litigation. | 0.40 | 925.00 | $370.00 |
| 09/03/2021 | AJK | BL | Attention to issues re standing motion hearing. | 0.30 | 1395.00 | $418.50 |
| 09/03/2021 | AJK | BL | Review and respond to e-mail re schedule. | 0.20 | 1395.00 | $279.00 |
| 09/03/2021 | RMP | BL | Review North Lot issues and telephone conference with A Kornfeld re same. | 0.70 | 1595.00 | $1,116.50 |
| 09/03/2021 | EAW | BL | Review draft notice and related emails to/from Tyson's counsel re: hearing on derivative motion. | 0.10 | 925.00 | $92.50 |
| 09/07/2021 | AJK | BL | Attention to issues re deposition notice. | 0.20 | 1395.00 | $279.00 |
| 09/07/2021 | AJK | BL | Attention to issues re deposition discovery. | 0.60 | 1395.00 | $837.00 |
| 09/07/2021 | PJJ | BL | Telephone conference with Alan J. Kornfeld regarding Miller deposition (.2); revise same (.2); email to parties with Zoom information (.2). | 0.60 | 460.00 | $276.00 |
| 09/07/2021 | EAW | BL | Emails to/from T. Flanagan re: derivative motion litigation. | 0.10 | 925.00 | $92.50 |
| 09/07/2021 | EAW | BL | Research re: derivative motion litigation. | 6.10 | 925.00 | $5,642.50 |
| 09/07/2021 | TCF | BL | Research and analysis regarding fraudulent transfer issues and opposition to derivative standing motion. | 5.60 | 875.00 | $4,900.00 |
| 09/08/2021 | JHR | BL | Conference call with Tyson re: discovery dispute | 0.50 | 845.00 | $422.50 |
| 09/08/2021 | AJK | BL | Attention to review of legal authorities in connection with derivative litigation. | 2.60 | 1395.00 | $3,627.00 |
| 09/08/2021 | AJK | BL | Call with E Wagner re trial strategy re derivative litigation. | 1.10 | 1395.00 | $1,534.50 |
| 09/08/2021 | AJK | BL | Exchange of discovery e-mails with J Williams. | 0.40 | 1395.00 | $558.00 |
| 09/08/2021 | RMP | BL | Telephone conferences with A Kornfeld and review e-mails re derivative standing issues. | 1.20 | 1595.00 | $1,914.00 |
| 09/08/2021 | EAW | BL | Research re: derivative motion litigation. | 3.60 | 925.00 | $3,330.00 |
| 09/08/2021 | EAW | BL | Emails to/from A. Kornfeld, T. Flanagan and P. Jeffries re: derivative motion litigation and related discovery. | 0.60 | 925.00 | $555.00 |
| 09/08/2021 | EAW | BL | Telephone call with A. Kornfeld re: trial strategy and derivative motion litigation. | 1.10 | 925.00 | $1,017.50 |
| 09/08/2021 | EAW | BL | Telephone call with T. Flanagan re: derivative motion litigation and related discovery. | 1.50 | 925.00 | $1,387.50 |

Pachulski Stang Ziehl & Jones LLP

Easterday Ranches Inc.

20375    - 00002

Page:     7

Invoice 128806

September 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/08/2021 | TCF | BL | Telephonic meeting with E. Wagner regarding fraudulent transfer issues. | 1.50 | 875.00 | $1,312.50 |
| 09/08/2021 | TCF | BL | Telephonic meeting with A. Kornfeld regarding fraudulent transfer issues. | 0.50 | 875.00 | $437.50 |
| 09/08/2021 | TCF | BL | Legal research and analysis regarding fraudulent transfer issues. | 4.60 | 875.00 | $4,025.00 |
| 09/08/2021 | TCF | BL | Review and analysis of valuation and fraudulent transfer issues. | 0.40 | 875.00 | $350.00 |
| 09/09/2021 | JWD | BL | Review issues re Tyson dispute and emails with team re update | 0.30 | 1025.00 | $307.50 |
| 09/09/2021 | EAW | BL | Research re: derivative motion litigation. | 6.70 | 925.00 | $6,197.50 |
| 09/09/2021 | TCF | BL | Research and drafting of opposition to derivative standing motion. | 5.40 | 875.00 | $4,725.00 |
| 09/10/2021 | JHR | BL | Review Tyson documents and related call with A. Kornfeld | 0.50 | 845.00 | $422.50 |
| 09/10/2021 | AJK | BL | Review documents produced by Tyson re derivative standing motion. | 1.30 | 1395.00 | $1,813.50 |
| 09/10/2021 | AJK | BL | Attention to preparation for derivative standing hearing (review documents and witness outline). | 3.20 | 1395.00 | $4,464.00 |
| 09/10/2021 | RMP | BL | Review Tyson documents and telephone conference with A Kornfeld re North Lot issues. | 0.60 | 1595.00 | $957.00 |
| 09/10/2021 | EAW | BL | Draft and circulate outline of deposition topics re: derivative motion litigation. | 0.80 | 925.00 | $740.00 |
| 09/10/2021 | EAW | BL | Review Tyson document production. | 0.20 | 925.00 | $185.00 |
| 09/10/2021 | EAW | BL | Telephone call with A. Kornfeld re: derivative motion litigation. | 0.10 | 925.00 | $92.50 |
| 09/10/2021 | EAW | BL | Telephone call with A. Kornfeld and T. Flanagan re: derivative motion litigation. | 1.20 | 925.00 | $1,110.00 |
| 09/10/2021 | EAW | BL | Research re: derivative motion litigation. | 6.40 | 925.00 | $5,920.00 |
| 09/10/2021 | TCF | BL | Review and analysis of issues regarding opposition to derivative standing motion. | 2.20 | 875.00 | $1,925.00 |
| 09/10/2021 | TCF | BL | Deposition preparation regarding derivative standing motion. | 1.60 | 875.00 | $1,400.00 |
| 09/10/2021 | TCF | BL | Review and analysis of discovery issues regarding derivative standing motion. | 0.60 | 875.00 | $525.00 |

Pachulski Stang Ziehl & Jones LLP
Easterday Ranches Inc.
20375    - 00002

Page:      8
Invoice 128806
September 30, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/11/2021 | TCF | BL | Document review and analysis in connection with derivative standing issues. | 4.60 | 875.00 | $4,025.00 |
| 09/12/2021 | AJK | BL | Attention to deposition preparation re derivative standing. | 2.30 | 1395.00 | $3,208.50 |
| 09/12/2021 | EAW | BL | Research re: derivative motion litigation. | 0.90 | 925.00 | $832.50 |
| 09/12/2021 | EAW | BL | Draft opposition to derivative motion. | 2.10 | 925.00 | $1,942.50 |
| 09/12/2021 | TCF | BL | Document review and analysis in connection with derivative standing issues. | 2.80 | 875.00 | $2,450.00 |
| 09/12/2021 | TCF | BL | Draft deposition outline (Shane Miller). | 6.20 | 875.00 | $5,425.00 |
| 09/12/2021 | TCF | BL | Draft and revise deposition outline (Shane Miller). | 2.00 | 875.00 | $1,750.00 |
| 09/12/2021 | TCF | BL | Preparation of exhibits regarding deposition (Shane Miller). | 0.50 | 875.00 | $437.50 |
| 09/13/2021 | AJK | BL | Attention to derivative standing opposition brief. | 4.30 | 1395.00 | $5,998.50 |
| 09/13/2021 | AJK | BL | Attention to deposition preparation. | 7.70 | 1395.00 | $10,741.50 |
| 09/13/2021 | AJK | BL | Call with PSZJ team and UCC counsel re strategy and litigation issues. | 0.80 | 1395.00 | $1,116.00 |
| 09/13/2021 | AJK | BL | Review and analyze document production. | 2.40 | 1395.00 | $3,348.00 |
| 09/13/2021 | PJJ | BL | Prepare exhibits for Tyson deposition. | 1.30 | 460.00 | $598.00 |
| 09/13/2021 | EAW | BL | Emails to/from PSZJ and Paladin teams re: derivative motion litigation. | 0.30 | 925.00 | $277.50 |
| 09/13/2021 | EAW | BL | Review draft deposition outline (Tyson). | 0.60 | 925.00 | $555.00 |
| 09/13/2021 | EAW | BL | Review Tyson's supplemental document production. | 0.30 | 925.00 | $277.50 |
| 09/13/2021 | EAW | BL | Research re: derivative motion litigation. | 1.70 | 925.00 | $1,572.50 |
| 09/13/2021 | EAW | BL | Draft opposition to derivative motion. | 6.20 | 925.00 | $5,735.00 |
| 09/13/2021 | JHR | BL | Analyze Tyson document production | 0.20 | 845.00 | $169.00 |
| 09/13/2021 | TCF | BL | Review and analysis of derivative standing issues. | 1.20 | 875.00 | $1,050.00 |
| 09/14/2021 | AJK | BL | Attention to opposition brief. | 2.20 | 1395.00 | $3,069.00 |
| 09/14/2021 | AJK | BL | Attention to Miller deposition preparation. | 9.80 | 1395.00 | $13,671.00 |
| 09/14/2021 | PJJ | BL | Prepare exhibits for Tyson deposition. | 0.30 | 460.00 | $138.00 |
| 09/14/2021 | PJJ | BL | Attend to deposition exhibit share issues with Perkins Coie. | 0.50 | 460.00 | $230.00 |

Pachulski Stang Ziehl & Jones LLP
Easterday Ranches Inc.
20375    - 00002

Page:     9
Invoice 128806
September 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/14/2021 | EAW | BL | Telephone call with A. Kornfeld re: derivative motion litigation. | 1.00 | 925.00 | $925.00 |
| 09/14/2021 | EAW | BL | Draft opposition to derivative motion. | 13.20 | 925.00 | $12,210.00 |
| 09/14/2021 | EAW | BL | Emails to/from PSZJ and BK teams re: derivative motion litigation. | 0.30 | 925.00 | $277.50 |
| 09/14/2021 | TCF | BL | Drafting of derivative standing opposition. | 6.40 | 875.00 | $5,600.00 |
| 09/15/2021 | JHD | BL | Prepare correspondence to Alan Kornfeld re Tyson issues; correspondence from Alan Kornfeld re same | 0.20 | 1645.00 | $329.00 |
| 09/15/2021 | JHD | BL | Telephone conference with Alan Kornfeld re Tyson issues | 0.30 | 1645.00 | $493.50 |
| 09/15/2021 | RMP | BL | Review memo and case law re standing issues. | 0.90 | 1595.00 | $1,435.50 |
| 09/15/2021 | AJK | BL | Call with B Cosman re hearing issues. | 0.20 | 1395.00 | $279.00 |
| 09/15/2021 | AJK | BL | Call with J Davidson re legal issue. | 0.30 | 1395.00 | $418.50 |
| 09/15/2021 | AJK | BL | Prepare for S Miller deposition. | 11.70 | 1395.00 | $16,321.50 |
| 09/15/2021 | PJJ | BL | Prepare additional deposition exhibits. | 0.30 | 460.00 | $138.00 |
| 09/15/2021 | PJJ | BL | Coordinate deposition appearances/logistics. | 0.50 | 460.00 | $230.00 |
| 09/15/2021 | EAW | BL | Telephone call with A. Kornfeld, T. Flanagan and B. Cosman re: derivative motion litigation. | 0.20 | 925.00 | $185.00 |
| 09/15/2021 | EAW | BL | Telephone calls with T. Flanagan re: derivative motion litigation. | 1.20 | 925.00 | $1,110.00 |
| 09/15/2021 | EAW | BL | Attend telephonic status conference re: derivative motion litigation. | 0.50 | 925.00 | $462.50 |
| 09/15/2021 | EAW | BL | Telephone calls with A. Kornfeld and T. Flanagan re: derivative motion litigation. | 0.80 | 925.00 | $740.00 |
| 09/15/2021 | EAW | BL | Draft opposition to derivative motion and supporting declaration. | 4.30 | 925.00 | $3,977.50 |
| 09/15/2021 | EAW | BL | Research re: derivative motion litigation. | 1.70 | 925.00 | $1,572.50 |
| 09/15/2021 | TCF | BL | Drafting of derivative standing opposition. | 2.80 | 875.00 | $2,450.00 |
| 09/15/2021 | TCF | BL | Review and analysis of Tyson standing issues. | 0.70 | 875.00 | $612.50 |
| 09/15/2021 | TCF | BL | Attend status conference (derivative standing and discovery issues). | 0.60 | 875.00 | $525.00 |
| 09/15/2021 | TCF | BL | Telephone conference with E. Wagner regarding standing research. | 0.30 | 875.00 | $262.50 |

Pachulski Stang Ziehl & Jones LLP
Easterday Ranches Inc.
20375    - 00002

Page:    10
Invoice 128806
September 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/15/2021 | TCF | BL | Research and analysis regarding abandonment and related issues. | 6.60 | 875.00 | $5,775.00 |
| 09/15/2021 | TCF | BL | Telephone conference with A. Kornfeld regarding abandonment issues. | 0.20 | 875.00 | $175.00 |
| 09/16/2021 | JHR | BL | Attend S. Miller deposition | 3.50 | 845.00 | $2,957.50 |
| 09/16/2021 | AJK | BL | Prepare for S Miller deposition. | 6.30 | 1395.00 | $8,788.50 |
| 09/16/2021 | AJK | BL | Attend S Miller deposition. | 3.30 | 1395.00 | $4,603.50 |
| 09/16/2021 | AJK | BL | Review and analyze S Miller transcript (rough). | 2.20 | 1395.00 | $3,069.00 |
| 09/16/2021 | PJJ | BL | Prepare for deposition. | 0.80 | 460.00 | $368.00 |
| 09/16/2021 | PJJ | BL | Attend and assist with Tyson deposition (3.3); pre-deposition preparation (.5); and post-deposition follow up (.3) | 4.10 | 460.00 | $1,886.00 |
| 09/16/2021 | EAW | BL | Emails to/from A. Kornfeld and T. Flanagan re: derivative motion litigation. | 0.30 | 925.00 | $277.50 |
| 09/16/2021 | EAW | BL | Telephone calls with T. Flanagan re: derivative motion litigation. | 1.10 | 925.00 | $1,017.50 |
| 09/16/2021 | EAW | BL | Attend deposition of S. Miller. | 3.60 | 925.00 | $3,330.00 |
| 09/16/2021 | EAW | BL | Draft opposition to derivative motion. | 4.90 | 925.00 | $4,532.50 |
| 09/16/2021 | EAW | BL | Research re: derivative motion litigation. | 1.30 | 925.00 | $1,202.50 |
| 09/16/2021 | TCF | BL | Research and analysis regarding standing and abandonment issues. | 5.40 | 875.00 | $4,725.00 |
| 09/16/2021 | TCF | BL | Prepare for Shane Miller deposition. | 0.50 | 875.00 | $437.50 |
| 09/16/2021 | TCF | BL | Attend Shane Miller deposition. | 4.00 | 875.00 | $3,500.00 |
| 09/16/2021 | TCF | BL | Telephonic meeting with counsel and client regarding Shane Miller deposition. | 1.20 | 875.00 | $1,050.00 |
| 09/16/2021 | TCF | BL | Coordination with team regarding standing opposition and Miller deposition. | 0.50 | 875.00 | $437.50 |
| 09/17/2021 | AJK | BL | Meet (virtually) with Ranches UCC counsel. | 0.50 | 1395.00 | $697.50 |
| 09/17/2021 | AJK | BL | Call with AB counsel re litigation issue. | 0.60 | 1395.00 | $837.00 |
| 09/17/2021 | AJK | BL | Review and analyze transcript of S Miller deposition. | 1.90 | 1395.00 | $2,650.50 |
| 09/17/2021 | AJK | BL | Work on opposition to derivative standing motion. | 9.10 | 1395.00 | $12,694.50 |

Pachulski Stang Ziehl & Jones LLP

Easterday Ranches Inc.

20375    -00002

Page:    11

Invoice 128806

September 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/17/2021 | PJJ | BL | Circulate final deposition transcript. | 0.20 | 460.00 | $92.00 |
| 09/17/2021 | RMP | BL | Review Miller deposition transcript and telephone conference with A Kornfeld re same. | 0.70 | 1595.00 | $1,116.50 |
| 09/17/2021 | RMP | BL | Telephone conference with I Pachulski re abandonment issues and review and respond to e-mails re same. | 0.80 | 1595.00 | $1,276.00 |
| 09/17/2021 | RMP | BL | Review Latham correspondence and telephone conference with A Kornfeld re same. | 0.40 | 1595.00 | $638.00 |
| 09/17/2021 | JWD | BL | Review Tyson depo transcript | 0.70 | 1025.00 | $717.50 |
| 09/17/2021 | JWD | BL | Review letter from Tyson counsel | 0.20 | 1025.00 | $205.00 |
| 09/17/2021 | JWD | BL | Call with A Kornfeld regarding Tyson dispute | 0.30 | 1025.00 | $307.50 |
| 09/17/2021 | EAW | BL | Telephone call with T. Flanagan re: derivative motion litigation. | 0.20 | 925.00 | $185.00 |
| 09/17/2021 | EAW | BL | Telephone call with A. Kornfeld, T. Flanagan and counsel for Ranches committee re: derivative motion litigation. | 0.50 | 925.00 | $462.50 |
| 09/17/2021 | EAW | BL | Review AB agreement and related documents (derivative motion litigation). | 0.40 | 925.00 | $370.00 |
| 09/17/2021 | EAW | BL | Telephone call with A. Kornfeld and T. Flanagan re: derivative motion litigation. | 0.40 | 925.00 | $370.00 |
| 09/17/2021 | EAW | BL | Telephone call with A. Kornfeld, T. Flanagan and AB counsel re: derivative motion litigation. | 0.60 | 925.00 | $555.00 |
| 09/17/2021 | EAW | BL | Review letter from AB counsel re: derivative motion litigation. | 0.20 | 925.00 | $185.00 |
| 09/17/2021 | EAW | BL | Draft opposition to derivative motion. | 13.00 | 925.00 | $12,025.00 |
| 09/17/2021 | TCF | BL | Review Miller deposition transcript. | 1.60 | 875.00 | $1,400.00 |
| 09/17/2021 | TCF | BL | Telephone conference with counsel for Ranches Committee regarding Tyson motion for derivative standing and related matters. | 0.50 | 875.00 | $437.50 |
| 09/17/2021 | TCF | BL | Telephone conference with A. Kornfeld and E. Wagner regarding Tyson motion for derivative standing, Miller deposition and related matters. | 0.50 | 875.00 | $437.50 |
| 09/17/2021 | TCF | BL | Draft and revise opposition to Tyson motion for derivative standing regarding Miller deposition and related matters. | 7.60 | 875.00 | $6,650.00 |

Pachulski Stang Ziehl & Jones LLP
Easterday Ranches Inc.
20375    -00002

Page:    12
Invoice 128806
September 30, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/17/2021 | TCF | BL | Telephone conference with counsel for Ranches Committee regarding Tyson motion for derivative standing. | 0.30 | 875.00 | $262.50 |
| 09/17/2021 | TCF | BL | Telephone conference with A. Kornfeld regarding opposition to Tyson motion for derivative standing. | 0.20 | 875.00 | $175.00 |
| 09/18/2021 | AJK | BL | Work on opposition to derivative standing motion. | 9.60 | 1395.00 | $13,392.00 |
| 09/18/2021 | RMP | BL | Review and comment on standing opposition brief and telephone conferences with A Kornfeld re brief and Agri-Beef issues. | 1.90 | 1595.00 | $3,030.50 |
| 09/18/2021 | EAW | BL | Telephone calls with A. Kornfeld and T. Flanagan re: derivative motion litigation. | 1.60 | 925.00 | $1,480.00 |
| 09/18/2021 | EAW | BL | Telephone calls with T. Flanagan re: derivative motion litigation. | 0.40 | 925.00 | $370.00 |
| 09/18/2021 | EAW | BL | Review and revise opposition to derivative motion. | 6.40 | 925.00 | $5,920.00 |
| 09/18/2021 | EAW | BL | Review S. Miller deposition transcript (derivative motion litigation). | 0.80 | 925.00 | $740.00 |
| 09/18/2021 | EAW | BL | Research re: derivative motion litigation. | 0.60 | 925.00 | $555.00 |
| 09/18/2021 | TCF | BL | Drafting and work on opposition to Tyson motion for derivative standing and abandonment. | 6.50 | 875.00 | $5,687.50 |
| 09/18/2021 | TCF | BL | Continued drafting and work on opposition to Tyson motion for derivative standing and abandonment. | 1.40 | 875.00 | $1,225.00 |
| 09/18/2021 | TCF | BL | Continued drafting and work on opposition to Tyson motion for derivative standing and abandonment. | 3.60 | 875.00 | $3,150.00 |
| 09/19/2021 | AJK | BL | Work on opposition to derivative standing motion. | 8.80 | 1395.00 | $12,276.00 |
| 09/19/2021 | PJJ | BL | Prepare exhibits to opposition to derivative standing motion. | 3.00 | 460.00 | $1,380.00 |
| 09/19/2021 | RMP | BL | Review revised standing opposition and comment and telephone conferences re same. | 1.20 | 1595.00 | $1,914.00 |
| 09/19/2021 | JWD | BL | Review and revise opposition to Tyson standing motion | 2.70 | 1025.00 | $2,767.50 |
| 09/19/2021 | EAW | BL | Review comments from PSZJ, BK and Paladin teams re: opposition to derivative motion. | 0.60 | 925.00 | $555.00 |
| 09/19/2021 | EAW | BL | Research re: derivative motion litigation; and emails to/from T. Flanagan re: same. | 1.10 | 925.00 | $1,017.50 |
| 09/19/2021 | EAW | BL | Assist in preparation for hearing on derivative | 0.60 | 925.00 | $555.00 |

Pachulski Stang Ziehl & Jones LLP

Easterday Ranches Inc.

20375    -00002

Page:    13

Invoice 128806

September 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | motion. | | | |
| 09/19/2021 | EAW | BL | Telephone call with A. Kornfeld (0.7) and with A. Kornfeld and T. Flanagan (0.6) re: derivative motion litigation. | 1.30 | 925.00 | $1,202.50 |
| 09/19/2021 | EAW | BL | Revise opposition to derivative motion and related declaration. | 5.10 | 925.00 | $4,717.50 |
| 09/19/2021 | TCF | BL | Research regarding AB claim issues. | 1.60 | 875.00 | $1,400.00 |
| 09/19/2021 | TCF | BL | Draft and work on opposition to Tyson motion for derivative standing and abandonment. | 1.20 | 875.00 | $1,050.00 |
| 09/20/2021 | RMP | BL | Telephone conference with A Kornfeld re Agri-Beef issues. | 0.30 | 1595.00 | $478.50 |
| 09/20/2021 | JWD | BL | Review various pleadings and final version of response re Tyson | 0.50 | 1025.00 | $512.50 |
| 09/20/2021 | JWD | BL | Respond to J Gurule emails re Tyson response | 0.20 | 1025.00 | $205.00 |
| 09/20/2021 | JHR | BL | Correspondence with PSZJ re: Tyson settlement discussions | 0.10 | 845.00 | $84.50 |
| 09/20/2021 | AJK | BL | Attention to opposition to derivative standing motion. | 5.30 | 1395.00 | $7,393.50 |
| 09/20/2021 | AJK | BL | Prepare for hearing. | 7.20 | 1395.00 | $10,044.00 |
| 09/20/2021 | AJK | BL | Review joinder by Farms Committee. | 1.20 | 1395.00 | $1,674.00 |
| 09/20/2021 | AJK | BL | Review limited objection by Ranches Committee. | 1.10 | 1395.00 | $1,534.50 |
| 09/20/2021 | AJK | BL | Review Agri opposition. | 1.40 | 1395.00 | $1,953.00 |
| 09/20/2021 | PJJ | BL | Review/revise opposition to standing motion. | 0.80 | 460.00 | $368.00 |
| 09/20/2021 | PJJ | BL | Prepare opposition to standing motion for filing. | 1.00 | 460.00 | $460.00 |
| 09/20/2021 | PJJ | BL | Prepare Appendices to opposition to standing motion. | 2.00 | 460.00 | $920.00 |
| 09/20/2021 | RMP | BL | Review final draft of opposition. | 0.40 | 1595.00 | $638.00 |
| 09/20/2021 | JWD | BL | Review Ranches Committee reply to Tyson standing motion | 0.20 | 1025.00 | $205.00 |
| 09/20/2021 | JWD | BL | Attend to issues re opposition to Tyson standing | 0.70 | 1025.00 | $717.50 |
| 09/20/2021 | EAW | BL | Research and draft memo re: derivative motion litigation. | 5.20 | 925.00 | $4,810.00 |
| 09/20/2021 | EAW | BL | Review and revise opposition to derivative motion, | 1.70 | 925.00 | $1,572.50 |

Pachulski Stang Ziehl & Jones LLP

Page: 14

Easterday Ranches Inc.

Invoice 128806

20375   -00002

September 30, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | declaration, and appendices. |  |  |  |
| 09/20/2021 | EAW | BL | Review joinders to opposition to derivative motion. | 0.80 | 925.00 | $740.00 |
| 09/20/2021 | EAW | BL | Telephone call with A. Kornfeld and T. Flanagan re: derivative motion litigation. | 0.90 | 925.00 | $832.50 |
| 09/20/2021 | JHR | BL | Analyze Ranches Committee's objection to Tyson standing motion | 0.30 | 845.00 | $253.50 |
| 09/20/2021 | JHR | BL | Review Farms Committee objection to Tyson standing motion | 0.10 | 845.00 | $84.50 |
| 09/20/2021 | JHR | BL | Review Agri Beef objection to standing motion | 0.30 | 845.00 | $253.50 |
| 09/20/2021 | TCF | BL | Revise and finalize opposition to Tyson motion for derivative standing and abandonment, and related pleadings and exhibits, for filing. | 5.20 | 875.00 | $4,550.00 |
| 09/20/2021 | TCF | BL | Finalize opposition to Tyson motion for derivative standing and abandonment and coordination for filing. | 1.20 | 875.00 | $1,050.00 |
| 09/21/2021 | RMP | BL | Team call re 9/22 hearing and issues related thereto. | 0.50 | 1595.00 | $797.50 |
| 09/21/2021 | RMP | BL | Review Tyson reply memo re North Lot, various telephone conferences and e-mails re same. | 2.90 | 1595.00 | $4,625.50 |
| 09/21/2021 | JWD | BL | Review Tyson reply re standing motion | 0.30 | 1025.00 | $307.50 |
| 09/21/2021 | MBL | BL | Review Tyson pleadings relating to standing motion. | 0.40 | 1125.00 | $450.00 |
| 09/21/2021 | AJK | BL | Review and analyze reply. | 3.20 | 1395.00 | $4,464.00 |
| 09/21/2021 | EAW | BL | Telephone call with A. Kornfeld re: derivative motion litigation. | 0.30 | 925.00 | $277.50 |
| 09/21/2021 | EAW | BL | Telephone calls with A. Kornfeld and T. Flanagan re: derivative motion litigation. | 2.20 | 925.00 | $2,035.00 |
| 09/21/2021 | EAW | BL | Review and analysis of reply in support of derivative motion, with related research. | 1.80 | 925.00 | $1,665.00 |
| 09/21/2021 | JHR | BL | Analyze Tyson reply in support of standing motion | 0.70 | 845.00 | $591.50 |
| 09/21/2021 | TCF | BL | Review and analysis of and attention to Tyson's reply to opposition to motion for derivative standing and abandonment. | 2.20 | 875.00 | $1,925.00 |
| 09/23/2021 | JWD | BL | Review court order re Tyson standing and emails re same | 0.20 | 1025.00 | $205.00 |
| 09/23/2021 | AJK | BL | Call with P Gilhuly re AB issues. | 0.30 | 1395.00 | $418.50 |

Pachulski Stang Ziehl & Jones LLP
Easterday Ranches Inc.
20375    - 00002

Page:     15
Invoice 128806
September 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/28/2021 | AJK | BL | Call with P Gilhuly re AB issue. | 0.20 | 1395.00 | $279.00 |
| 09/29/2021 | AJK | BL | Attention to issues re allocation complaint. | 0.20 | 1395.00 | $279.00 |
| | | | | **398.40** | | **$425,733.00** |

### Case Administration [B110]

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/13/2021 | JWD | CA | Call with S Maizel and S Alberts re case update | 0.40 | 1025.00 | $410.00 |
| 09/13/2021 | JWD | CA | Follow up emails with S Alberts re fee issues | 0.30 | 1025.00 | $307.50 |
| | | | | **0.70** | | **$717.50** |

### Corporate Governance/Board Mtr

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/05/2021 | RMP | CG | Review document memo and documents re Ranches. | 0.90 | 1595.00 | $1,435.50 |
| | | | | **0.90** | | **$1,435.50** |

### Claims Admin/Objections[B310]

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/04/2021 | RMP | CO | Review equitable subordination memo and telephone conference with A Kornfeld re same. | 1.60 | 1595.00 | $2,552.00 |
| 08/06/2021 | RMP | CO | Continue analyzing equitable subordination issues. | 0.90 | 1595.00 | $1,435.50 |
| 08/06/2021 | RMP | CO | Review Rabo offer and telephone conferences re same. | 0.60 | 1595.00 | $957.00 |
| 08/09/2021 | RMP | CO | Telephone conferences re equitable subordination issues and review revised memo. | 0.80 | 1595.00 | $1,276.00 |
| 09/01/2021 | KBD | CO | Analyze issues relating to Segale claim and prepare memorandum regarding same | 1.20 | 1195.00 | $1,434.00 |
| 09/03/2021 | KBD | CO | Draft memo regarding Segale issues | 0.50 | 1195.00 | $597.50 |
| 09/04/2021 | KBD | CO | Draft memorandum regarding Segale claims | 1.00 | 1195.00 | $1,195.00 |
| 09/06/2021 | KBD | CO | Research issues relating to Segale claim | 1.80 | 1195.00 | $2,151.00 |
| 09/06/2021 | KBD | CO | Draft memorandum regarding Segale claim | 2.20 | 1195.00 | $2,629.00 |
| 09/09/2021 | KBD | CO | Work on memo regarding Segale claims w/P. Labov (for part) | 0.50 | 1195.00 | $597.50 |
| 09/10/2021 | KBD | CO | Analyze issues relating to Segale claim w/P. Labov and R. Keeton (for part) | 0.80 | 1195.00 | $956.00 |
| 09/10/2021 | KBD | CO | Revisions to memorandum relating to Segale claim | 1.00 | 1195.00 | $1,195.00 |

Pachulski Stang Ziehl & Jones LLP

Page: 16

Easterday Ranches Inc.

Invoice 128806

20375    -00002

September 30, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/12/2021 | KBD | CO | Research and analyze issues relating to Segale Claims | 1.70 | 1195.00 | $2,031.50 |
| 09/13/2021 | JHR | CO | Conference call with Cooley re: claims investigation | 0.90 | 845.00 | $760.50 |
| 09/13/2021 | RMP | CO | Prepare for and participate on conference call with Ranches Committee re Tyson/Segale. | 0.80 | 1595.00 | $1,276.00 |
| 09/13/2021 | KBD | CO | Call w/Ranches Committee and PSZJ regarding certain unsecured claims | 0.80 | 1195.00 | $956.00 |
| 09/21/2021 | KBD | CO | Analyze issues relating to Segale claims w/P. Labov (for part) | 0.40 | 1195.00 | $478.00 |
|  |  |  |  | **17.50** |  | **$22,477.50** |

## Compensation Prof. [B160]

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/28/2021 | JWD | CP | Review email corr from S Maizel and analyze issues re same | 0.20 | 1025.00 | $205.00 |
|  |  |  |  | **0.20** |  | **$205.00** |

## General Creditors Comm. [B150]

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/13/2021 | JWD | GC | Zoom meeting with Ranches Committee re various topics | 0.80 | 1025.00 | $820.00 |
| 09/22/2021 | JWD | GC | Review and respond to emails re meeting with Ranches Committee re plan | 0.20 | 1025.00 | $205.00 |
| 09/23/2021 | JWD | GC | Call with Ranches Committee re plan | 0.90 | 1025.00 | $922.50 |
| 09/30/2021 | JWD | GC | Attend call with Ranches Committee re plan | 1.00 | 1025.00 | $1,025.00 |
|  |  |  |  | **2.90** |  | **$2,972.50** |

## Hearing

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/25/2021 | RMP | HE | Attend 8/25 Court hearings re Tyson. | 2.60 | 1595.00 | $4,147.00 |
| 09/15/2021 | AJK | HE | Prepare for and attend (telephonically) hearing. | 1.30 | 1395.00 | $1,813.50 |
| 09/21/2021 | AJK | HE | Prepare for hearing. | 11.80 | 1395.00 | $16,461.00 |
| 09/21/2021 | EAW | HE | Assist with preparation for hearing on derivative motion. | 0.40 | 925.00 | $370.00 |
| 09/21/2021 | TCF | HE | Preparation for hearing on Tyson's motion for derivative standing. | 1.50 | 875.00 | $1,312.50 |
| 09/22/2021 | AJK | HE | Prepare for hearing. | 4.40 | 1395.00 | $6,138.00 |

Pachulski Stang Ziehl & Jones LLP

Easterday Ranches Inc.

20375    -00002

Page:    17

Invoice 128806

September 30, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/22/2021 | EAW | HE | Telephone call with A. Kornfeld and T. Flanagan re: hearing on derivative motion. | 0.20 | 925.00 | $185.00 |
| 09/22/2021 | TCF | HE | Preparation for hearing on Tyson's motion for derivative standing. | 1.00 | 875.00 | $875.00 |
| 09/22/2021 | TCF | HE | Telephone conference with team regarding ruling on Tyson's motion for derivative standing. | 0.20 | 875.00 | $175.00 |
| 09/22/2021 | KBD | HE | Attend court hearing regarding allocation matter and other outstanding issues (for part) | 1.70 | 1195.00 | $2,031.50 |
| 09/22/2021 | EAW | HE | Telephone call with A. Kornfeld re: hearing on derivative motion. (No charge) | 0.20 | 0.00 | $0.00 |
| 09/22/2021 | AJK | HE | Attend hearing. | 3.20 | 1395.00 | $4,464.00 |
|  |  |  |  | **28.50** |  | **$37,972.50** |

## Litigation (Non-Bankruptcy)

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 08/09/2021 | RMP | LN | Review CFTC claims and e-mails re same and telephone conference with J Dulberg re same. | 0.40 | 1595.00 | $638.00 |
| 09/01/2021 | JWD | LN | Review new version of consent order and attend to issues re same and review email to Committee | 0.70 | 1025.00 | $717.50 |
| 09/03/2021 | JWD | LN | Call with Cooley team re CFTC issues | 0.30 | 1025.00 | $307.50 |
| 09/08/2021 | JWD | LN | Review Committee comments to CFTC consent order and emails regarding same | 0.60 | 1025.00 | $615.00 |
| 09/15/2021 | JWD | LN | Emails re CFTC related calls | 0.20 | 1025.00 | $205.00 |
| 09/17/2021 | JWD | LN | Prep for and attend call with committee re CFTC | 0.30 | 1025.00 | $307.50 |
| 09/17/2021 | JWD | LN | Call with CFTC and Cooley re consent order | 0.50 | 1025.00 | $512.50 |
| 09/20/2021 | JWD | LN | Review issues re C Easterday sentencing and timing | 0.20 | 1025.00 | $205.00 |
| 09/20/2021 | JWD | LN | Review and comment to Committee revisions to consent order | 0.30 | 1025.00 | $307.50 |
| 09/21/2021 | JWD | LN | Attend to issues regarding CFTC in review emails regarding same | 0.20 | 1025.00 | $205.00 |
| 09/22/2021 | JWD | LN | Work on memo to board re CFTC consent order | 0.30 | 1025.00 | $307.50 |
| 09/22/2021 | JWD | LN | Review issues re CFTC consent order and emails with T Buford re same | 0.20 | 1025.00 | $205.00 |
| 09/22/2021 | JWD | LN | Follow up issues re CFTC order and signature | 0.20 | 1025.00 | $205.00 |

Pachulski Stang Ziehl & Jones LLP

Easterday Ranches Inc.

20375   -00002

Page:    18

Invoice 128806

September 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/24/2021 | JHR | LN | Review CFTC complaint and consent order | 0.90 | 845.00 | $760.50 |
| 09/26/2021 | JWD | LN | Review board comments to CFTC order and emails re same (.4); work on settlement (.3) | 0.70 | 1025.00 | $717.50 |
| 09/27/2021 | KBD | LN | Review proposed CFTC Consent Order | 0.30 | 1195.00 | $358.50 |
| 09/27/2021 | JHR | LN | Analyze revised CFTC consent order | 0.30 | 845.00 | $253.50 |
| 09/27/2021 | JWD | LN | Review issues re CFTC order and emails re same (.3); call with CFTC re order (.4); calls with board members and R Pachulski (.3); follow up emails re same (.3) | 1.30 | 1025.00 | $1,332.50 |
| 09/28/2021 | JWD | LN | Emails to CFTC counsel; emails with T Buford; review deadline and emails re same | 0.30 | 1025.00 | $307.50 |
| 09/28/2021 | JWD | LN | Analyze letter from CFTC and emails with board re same | 0.60 | 1025.00 | $615.00 |
| 09/30/2021 | JWD | LN | Work on CFTC approval motion | 0.70 | 1025.00 | $717.50 |
| 09/30/2021 | JWD | LN | Call with P Richter re CFTC consent order | 0.20 | 1025.00 | $205.00 |
| 09/30/2021 | JWD | LN | Attend to issues re consent order approval (.3); call with B Wallen re same (.1); emails with T Buford re same (.2) | 0.60 | 1025.00 | $615.00 |
| | | | | 10.30 | | $10,620.50 |

**TOTAL SERVICES FOR THIS MATTER:**                                    **$502,134.00**

Pachulski Stang Ziehl & Jones LLP

Easterday Ranches Inc.

20375    - 00002

Page:    19

Invoice 128806

September 30, 2021

## **Expenses**

| Date | Code | Description | Amount |
|---|---|---|---|
| 08/02/2021 | CC | Conference Call [E105] AT&T Conference Call, TCF | 5.00 |
| 08/03/2021 | CC | Conference Call [E105] AT&T Conference Call, EAW | 5.20 |
| 08/11/2021 | CC | Conference Call [E105] AT&T Conference Call, EAW | 5.83 |
| 08/11/2021 | CC | Conference Call [E105] AT&T Conference Call, EAW | 3.74 |
| 08/11/2021 | CC | Conference Call [E105] AT&T Conference Call, AJK | 4.06 |
| 08/14/2021 | CC | Conference Call [E105] AT&T Conference Call, AJK | 6.87 |
| 08/19/2021 | CC | Conference Call [E105] AT&T Conference Call, EAW | 6.33 |
| 08/21/2021 | CC | Conference Call [E105] AT&T Conference Call, TCF | 12.81 |
| 08/27/2021 | CC | Conference Call [E105] AT&T Conference Call, EAW | 1.86 |
| 09/01/2021 | LN | 20375.00002 Lexis Charges for 09-01-21 | 230.10 |
| 09/07/2021 | LN | 20375.00002 Lexis Charges for 09-07-21 | 80.54 |
| 09/10/2021 | LN | 20375.00002 Lexis Charges for 09-10-21 | 57.53 |
| 09/15/2021 | LN | 20375.00002 Lexis Charges for 09-15-21 | 172.59 |
| 09/15/2021 | LN | 20375.00002 Lexis Charges for 09-15-21 | 11.52 |
| 09/16/2021 | LN | 20375.00002 Lexis Charges for 09-16-21 | 115.19 |
| 09/16/2021 | LN | 20375.00002 Lexis Charges for 09-16-21 | 34.53 |
| 09/16/2021 | TR | Transcript [E116] Veritext, LLC, Inv. 5269472, AJK | 3,367.15 |
| 09/17/2021 | AS | Attorney Service [E107] Nationwide Legal, Inv. 0000034815, AJK | 125.20 |
| 09/17/2021 | FE | 20375.00002 FedEx Charges for 09-17-21 | 52.13 |
| 09/17/2021 | LN | 20375.00002 Lexis Charges for 09-17-21 | 11.52 |
| 09/17/2021 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 09/17/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/17/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 09/17/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/17/2021 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 09/17/2021 | RE2 | SCAN/COPY ( 62 @0.10 PER PG) | 6.20 |
| 09/17/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 09/17/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/17/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/17/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 09/17/2021 | RE2 | SCAN/COPY ( 85 @0.10 PER PG) | 8.50 |

Pachulski Stang Ziehl & Jones LLP

Easterday Ranches Inc.

20375    -00002

Page:    20

Invoice 128806

September 30, 2021

| 09/17/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 09/17/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/17/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 09/17/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/17/2021 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |
| 09/17/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/17/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/17/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 09/17/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 09/19/2021 | LN | 20375.00002 Lexis Charges for 09-19-21 | 6.17 |
| 09/19/2021 | LN | 20375.00002 Lexis Charges for 09-19-21 | 11.52 |
| 09/20/2021 | LN | 20375.00002 Lexis Charges for 09-20-21 | 23.02 |
| 09/20/2021 | RE2 | SCAN/COPY ( 56 @0.10 PER PG) | 5.60 |
| 09/20/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/20/2021 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 09/20/2021 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 09/20/2021 | RE2 | SCAN/COPY ( 194 @0.10 PER PG) | 19.40 |
| 09/20/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/20/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/20/2021 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 09/20/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/20/2021 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 09/20/2021 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |
| 09/20/2021 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 09/20/2021 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 09/20/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/20/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 09/20/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/20/2021 | RE2 | SCAN/COPY ( 242 @0.10 PER PG) | 24.20 |
| 09/20/2021 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 09/20/2021 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 09/20/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 09/20/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/20/2021 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | 4.10 |

Pachulski Stang Ziehl & Jones LLP
Easterday Ranches Inc.
20375    -00002

Page:    21
Invoice 128806
September 30, 2021

| | | | |
|---|---|---|---|
| 09/20/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/20/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/20/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 09/20/2021 | RE2 | SCAN/COPY ( 142 @0.10 PER PG) | 14.20 |
| 09/20/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/20/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/20/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/21/2021 | LN | 20375.00002 Lexis Charges for 09-21-21 | 11.52 |
| 09/21/2021 | LN | 20375.00002 Lexis Charges for 09-21-21 | 21.57 |
| 09/30/2021 | PAC | Pacer - Court Research | 52.10 |

**Total Expenses for this Matter**          **$4,560.70**

Pachulski Stang Ziehl & Jones LLP
Easterday Ranches Inc.
20375    -00002

Page:    22
Invoice 128806
September 30, 2021

---

## REMITTANCE ADVICE

### Please include this Remittance with your payment

**For current services rendered through:    09/30/2021**

| | |
|---|---:|
| **Total Fees** | **$502,134.00** |
| **Total Expenses** | **4,560.70** |
| **Total Due on Current Invoice** | **$506,694.70** |

**Outstanding Balance from prior invoices as of    09/30/2021    (May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 128270 | 06/30/2021 | $168,761.00 | $1,004.38 | $33,752.20 |
| 128443 | 07/31/2021 | $430,618.50 | $2,567.36 | $86,123.70 |
| 128604 | 09/29/2021 | $471,271.50 | $1,454.70 | $94,254.30 |

**Total Amount Due on Current and Prior Invoices:**                    **$720,824.90**

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

September 30, 2021
Invoice    128807
Client     20375
Matter     00003
**JWD**

Peter Richter
Paladin Management
200 South Wacker Drive 31st floor
Chicago, IL  60606

RE:  Farms (Exclusive)

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   09/30/2021

| | |
|---|---|
| FEES | $30,804.50 |
| EXPENSES | $108.72 |
| **TOTAL CURRENT CHARGES** | **$30,913.22** |
| **BALANCE FORWARD** | **$367,509.96** |
| **LAST PAYMENT** | **$356,002.16** |
| **TOTAL BALANCE DUE** | **$42,421.02** |

Pachulski Stang Ziehl & Jones LLP
Easterday Ranches Inc.
20375    -00003

Page:    2
Invoice 128807
September 30, 2021

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| BLW | Wallen , Ben L | Associate | 750.00 | 8.30 | $6,225.00 |
| DJB | Barton, David J. | Partner | 1345.00 | 0.60 | $807.00 |
| JHR | Rosell, Jason H. | Partner | 845.00 | 1.30 | $1,098.50 |
| JWD | Dulberg, Jeffrey W. | Partner | 1025.00 | 0.40 | $410.00 |
| LAF | Forrester, Leslie A. | Other | 475.00 | 4.60 | $2,185.00 |
| LFC | Cantor, Linda F. | Partner | 1245.00 | 1.00 | $1,245.00 |
| PJL | Labov, Paul John | Partner | 1095.00 | 17.20 | $18,834.00 |
| | | | | 33.40 | $30,804.50 |

Pachulski Stang Ziehl & Jones LLP
Easterday Ranches Inc.
20375    -00003

Page:    3
Invoice 128807
September 30, 2021

## **Summary of Services by Task Code**

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AD | Asset Disposition [B130] | 32.30 | $29,875.00 |
| TI | Tax Issues [B240] | 1.10 | $929.50 |
| | | 33.40 | $30,804.50 |

Pachulski Stang Ziehl & Jones LLP

Easterday Ranches Inc.

20375    -00003

Page:    4

Invoice 128807

September 30, 2021

## **Summary of Expenses**

| Description | | Amount |
| --- | --- | --- |
| | $108.72 | |
| Conference Call [E105] | | $4.72 |
| Reproduction/ Scan Copy | | $104.00 |
| | | $108.72 |

|            |     |    |                                                                                                                                 | Hours | Rate    | Amount     |
|------------|-----|----|---------------------------------------------------------------------------------------------------------------------------------|-------|---------|------------|

## Asset Disposition [B130]

| Date       | Init | Task | Description | Hours | Rate | Amount |
|------------|------|------|-------------|-------|------|--------|
| 08/13/2021 | PJL  | AD   | Further work on motion to sell aviation assets and determine whether any liens exist on the airframe, engines or propellers. | 2.60 | 1095.00 | $2,847.00 |
| 08/27/2021 | PJL  | AD   | Review of order approving sale of plane, along with correspondence on bill of sale and actual bill of sale. | 1.20 | 1095.00 | $1,314.00 |
| 08/30/2021 | JWD  | AD   | Call with P Labov regarding aircraft | 0.10 | 1025.00 | $102.50 |
| 08/30/2021 | PJL  | AD   | Conference with P. Richter regarding FAA issue and technicality on plane sale documents. | 0.40 | 1095.00 | $438.00 |
| 09/01/2021 | BLW  | AD   | Correspond with Mr. Richter re: Aircraft Sale. | 0.10 | 750.00 | $75.00 |
| 09/02/2021 | PJL  | AD   | Review Plane closing issues. | 0.40 | 1095.00 | $438.00 |
| 09/03/2021 | PJL  | AD   | Finalize and deal with plane escrow. | 0.70 | 1095.00 | $766.50 |
| 09/15/2021 | JWD  | AD   | Work with P Labov re sale of aircraft hangar and review issues re same | 0.30 | 1025.00 | $307.50 |
| 09/15/2021 | JHR  | AD   | Call with P. Labov re: sale of hangar | 0.20 | 845.00 | $169.00 |
| 09/15/2021 | PJL  | AD   | Work on sale of plane hanger. | 2.30 | 1095.00 | $2,518.50 |
| 09/15/2021 | BLW  | AD   | Numerous correspondence re: Hangar Sale. | 0.30 | 750.00 | $225.00 |
| 09/16/2021 | LAF  | AD   | Legal research re: Sale of LLC interest in Washington. | 3.80 | 475.00 | $1,805.00 |
| 09/17/2021 | PJL  | AD   | Review LLC agreement for entity that owns Easterday Plane Hanger, including discussion with Paladin and internal team on strategy for sale. | 2.60 | 1095.00 | $2,847.00 |
| 09/20/2021 | LAF  | AD   | Legal research re: Sale of LLC interest in WA. | 0.80 | 475.00 | $380.00 |
| 09/20/2021 | PJL  | AD   | Review legal research and open issues on sale of airplane hangar, including internal discussion regarding sale of LLC interests. | 1.90 | 1095.00 | $2,080.50 |
| 09/20/2021 | BLW  | AD   | Review Hangar LLC documents and reference materials re: Hangar Sale. | 0.70 | 750.00 | $525.00 |
| 09/21/2021 | DJB  | AD   | Scheduling re conference call re sale of LLC. | 0.20 | 1345.00 | $269.00 |
| 09/21/2021 | PJL  | AD   | Call on plane hangar sale with DWT and review of LLC Operating Agreement. | 1.40 | 1095.00 | $1,533.00 |
| 09/21/2021 | BLW  | AD   | Research re: Hangar Sale Issues. | 4.90 | 750.00 | $3,675.00 |
| 09/21/2021 | BLW  | AD   | Multiple Calls with Mr. Labov re: Hangar Sale | 0.40 | 750.00 | $300.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Issues. | | | |
| 09/21/2021 | BLW | AD | Call with co-counsel re: Aircraft Sale Issues. | 0.60 | 750.00 | $450.00 |
| 09/28/2021 | DJB | AD | Telephone conference with P Labov and B Wallen re sale of LLC interests. | 0.40 | 1345.00 | $538.00 |
| 09/28/2021 | PJL | AD | Review open issues with sale of LLC agreement, including internal meeting with D. Barton and B. Walen, review of operating agreement. | 1.80 | 1095.00 | $1,971.00 |
| 09/28/2021 | BLW | AD | Call re: Sale of LLC/Hangar. | 0.50 | 750.00 | $375.00 |
| 09/29/2021 | LFC | AD | Review files and legal authorities regarding transfers of interests in LLC interests | 0.70 | 1245.00 | $871.50 |
| 09/29/2021 | LFC | AD | Telephone conference with Ben Wallen regarding same | 0.30 | 1245.00 | $373.50 |
| 09/29/2021 | PJL | AD | Conference with B. Wallen regarding update on sale of LLC interest. | 0.30 | 1095.00 | $328.50 |
| 09/29/2021 | BLW | AD | Research re: Sale of LLC Interest. | 0.20 | 750.00 | $150.00 |
| 09/29/2021 | BLW | AD | Call with Ms. Cantor re: Hangar Sale. | 0.30 | 750.00 | $225.00 |
| 09/29/2021 | BLW | AD | Call with Mr. Labov re: Hangar Sale and next steps. | 0.20 | 750.00 | $150.00 |
| 09/29/2021 | BLW | AD | Correspond with CRO re: Hangar Sale. | 0.10 | 750.00 | $75.00 |
| 09/30/2021 | PJL | AD | Review discussion notes on LLC agreement and discussion with B. Wallen and P. Richter regarding same. | 1.60 | 1095.00 | $1,752.00 |
| | | | | **32.30** | | **$29,875.00** |

**Tax Issues [B240]**

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/15/2021 | JHR | TI | Analyze draft tax return | 1.10 | 845.00 | $929.50 |
| | | | | **1.10** | | **$929.50** |

**TOTAL SERVICES FOR THIS MATTER:**          **$30,804.50**

Pachulski Stang Ziehl & Jones LLP

Easterday Ranches Inc.

20375   -00003

Page:   7

Invoice 128807

September 30, 2021

## **Expenses**

| | | | |
|---|---|---|---:|
| 08/09/2021 | CC | Conference Call [E105] AT&T Conference Call, PJL | 1.29 |
| 08/16/2021 | CC | Conference Call [E105] AT&T Conference Call, PJL | 3.43 |
| 09/21/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/21/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 09/21/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/21/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 09/21/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 09/21/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 09/21/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 09/21/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 09/21/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 09/21/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 09/21/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/21/2021 | RE2 | SCAN/COPY ( 82 @0.10 PER PG) | 8.20 |
| 09/21/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/21/2021 | RE2 | SCAN/COPY ( 56 @0.10 PER PG) | 5.60 |
| 09/21/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 09/21/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 09/21/2021 | RE2 | SCAN/COPY ( 660 @0.10 PER PG) | 66.00 |
| 09/21/2021 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 09/21/2021 | RE2 | SCAN/COPY ( 85 @0.10 PER PG) | 8.50 |
| 09/21/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/21/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 09/21/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |

**Total Expenses for this Matter**       **$108.72**

Pachulski Stang Ziehl & Jones LLP
Easterday Ranches Inc.
20375    -00003

Page:     8
Invoice 128807
September 30, 2021

---

### REMITTANCE ADVICE

**Please include this Remittance with your payment**

**For current services rendered through:    09/30/2021**

| | |
|---|---|
| **Total Fees** | **$30,804.50** |
| **Total Expenses** | **108.72** |
| **Total Due on Current Invoice** | **$30,913.22** |

**Outstanding Balance from prior invoices as of     09/30/2021         (May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 128271 | 06/30/2021 | $4,103.50 | $156.82 | $820.70 |
| 128444 | 07/31/2021 | $4,718.00 | $32.84 | $943.60 |
| 128605 | 09/29/2021 | $48,717.50 | $1,692.10 | $9,743.50 |

**Total Amount Due on Current and Prior Invoices:                $42,421.02**

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

Peter Richter
Paladin Management
200 South Wacker Drive 31st floor
Chicago, IL  60606

October 31, 2021
Invoice    129107
Client      20375
Matter     00001
**JWD**

RE:  Restructuring

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   10/31/2021

| | |
|---|---:|
| FEES | $360,215.50 |
| EXPENSES | $77,093.49 |
| **TOTAL CURRENT CHARGES** | **$437,308.99** |
| **BALANCE FORWARD** | **$1,122,796.15** |
| **LAST PAYMENT** | **$1,008,389.45** |
| **TOTAL BALANCE DUE** | **$551,715.69** |
| PREPAID BALANCE | $224,149.44 |

Pachulski Stang Ziehl & Jones LLP  
Easterday Ranches Inc.  
20375  - 00001

Page:    2  
Invoice 129107  
October 31, 2021

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| AJK | Kornfeld, Alan J. | Partner | 1395.00 | 15.10 | $21,064.50 |
| BLW | Wallen , Ben L | Associate | 750.00 | 4.40 | $3,300.00 |
| EAW | Wagner, Elissa A. | Counsel | 925.00 | 59.20 | $54,760.00 |
| GIG | Glazer, Gabriel I. | Partner | 1050.00 | 0.40 | $420.00 |
| JHR | Rosell, Jason H. | Partner | 0.00 | 0.50 | $0.00 |
| JHR | Rosell, Jason H. | Partner | 845.00 | 47.60 | $40,222.00 |
| JWD | Dulberg, Jeffrey W. | Partner | 1025.00 | 56.90 | $58,322.50 |
| KBD | Dine, Karen  B. | Counsel | 1195.00 | 12.80 | $15,296.00 |
| MBL | Litvak, Maxim B. | Partner | 1125.00 | 28.40 | $31,950.00 |
| PJJ | Jeffries, Patricia J. | Paralegal | 0.00 | 0.50 | $0.00 |
| PJJ | Jeffries, Patricia J. | Paralegal | 460.00 | 57.80 | $26,588.00 |
| PJL | Labov, Paul John | Partner | 1095.00 | 10.30 | $11,278.50 |
| RMP | Pachulski, Richard M. | Partner | 1595.00 | 60.70 | $96,816.50 |
| VLD | Downing, Virginia L. | Other | 395.00 | 0.50 | $197.50 |
| | | | | 355.10 | $360,215.50 |

Pachulski Stang Ziehl & Jones LLP

Easterday Ranches Inc.

20375    -00001

Page:    3

Invoice 129107

October 31, 2021

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AA | Asset Analysis/Recovery[B120] | 2.60 | $3,694.00 |
| AD | Asset Disposition [B130] | 1.80 | $1,575.00 |
| BL | Bankruptcy Litigation [L430] | 47.10 | $49,401.50 |
| CA | Case Administration [B110] | 37.80 | $36,304.00 |
| CG | Corporate Governance/Board Mtr | 17.90 | $19,656.00 |
| CO | Claims Admin/Objections[B310] | 66.30 | $67,178.50 |
| CP | Compensation Prof. [B160] | 63.60 | $37,652.50 |
| EB | Employee Benefit/Pension-B220 | 0.10 | $102.50 |
| FF | Financial Filings [B110] | 0.20 | $205.00 |
| FN | Financing [B230] | 3.10 | $3,957.50 |
| HE | Hearing | 4.20 | $3,710.00 |
| LN | Litigation (Non-Bankruptcy) | 2.20 | $2,018.00 |
| OP | Operations [B210] | 0.60 | $507.00 |
| PD | Plan & Disclosure Stmt. [B320] | 87.50 | $112,636.50 |
| SL | Stay Litigation [B140] | 0.20 | $205.00 |
| TI | Tax Issues [B240] | 19.90 | $21,412.50 |
| | | 355.10 | $360,215.50 |

Pachulski Stang Ziehl & Jones LLP
Easterday Ranches Inc.
20375    - 00001

Page:     4
Invoice 129107
October 31, 2021

## Summary of Expenses

| Description | Amount |
| --- | --- |
| Working Meals [E111] | $42.85 |
| Conference Call [E105] | $50.32 |
| Lexis/Nexis- Legal Research [E | $11.02 |
| Outside Services | $76,934.00 |
| Pacer - Court Research | $31.90 |
| Reproduction/ Scan Copy | $23.40 |
| | $77,093.49 |

Pachulski Stang Ziehl & Jones LLP
Easterday Ranches Inc.
20375    -00001

Page:     5
Invoice 129107
October 31, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Asset Analysis/Recovery[B120]

| 09/28/2021 | RMP | AA | Review WT collateral status and WT diminution claim and telephone conference with M Litvak re same. | 0.90 | 1595.00 | $1,435.50 |
| 10/13/2021 | JWD | AA | Emails re mis-sent CFAP checks and review T Buford response | 0.20 | 1025.00 | $205.00 |
| 10/20/2021 | JWD | AA | Emails with T Buford re CFAP funds | 0.10 | 1025.00 | $102.50 |
| 10/22/2021 | RMP | AA | Review and analyze property issues. | 0.60 | 1595.00 | $957.00 |
| 10/27/2021 | JWD | AA | Email with T Buford re CFAP | 0.10 | 1025.00 | $102.50 |
| 10/29/2021 | RMP | AA | Telephone conferences with Farmland and JR re equipment issues. | 0.40 | 1595.00 | $638.00 |
| 10/29/2021 | JHR | AA | Analyze appraisal report and related correspondence with discovery parties | 0.30 | 845.00 | $253.50 |
|  |  |  |  | **2.60** |  | **$3,694.00** |

### Asset Disposition [B130]

| 10/11/2021 | JHR | AD | Call with P. Richter re: Diversified Financial assets | 0.20 | 845.00 | $169.00 |
| 10/11/2021 | JHR | AD | Call with Diversified Financial re: irrigation equipment | 0.20 | 845.00 | $169.00 |
| 10/11/2021 | JHR | AD | Call with Blue Tag re: vehicle transfers | 0.10 | 845.00 | $84.50 |
| 10/19/2021 | JWD | AD | Work on issues re sale proceeds and interest bearing account | 0.30 | 1025.00 | $307.50 |
| 10/28/2021 | JHR | AD | Review Blue Tag APA and related correspondence with P. Richter re: property tax | 0.20 | 845.00 | $169.00 |
| 10/28/2021 | JHR | AD | Correspondence with Farmland re: asset removal issues | 0.30 | 845.00 | $253.50 |
| 10/29/2021 | JHR | AD | Correspondence with FRI re: equipment removal issues | 0.20 | 845.00 | $169.00 |
| 10/31/2021 | JHR | AD | Correspondence with FRI re: equipment sale issues | 0.30 | 845.00 | $253.50 |
|  |  |  |  | **1.80** |  | **$1,575.00** |

### Bankruptcy Litigation [L430]

| 10/01/2021 | PJL | BL | Review and correspond with internal team on Cooperation Agreement in relation to Easterday | 1.60 | 1095.00 | $1,752.00 |

Pachulski Stang Ziehl & Jones LLP

Easterday Ranches Inc.

20375  -00001

Page:    6

Invoice 129107

October 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | family action. | | | |
| 10/04/2021 | AJK | BL | Analysis of issues re allocation (review of complaint and documents re ownership). | 3.70 | 1395.00 | $5,161.50 |
| 10/04/2021 | EAW | BL | Telephone call with A. Kornfeld re: allocation litigation. | 0.50 | 925.00 | $462.50 |
| 10/04/2021 | EAW | BL | Review allocation complaint and related memoranda and exhibits. | 1.50 | 925.00 | $1,387.50 |
| 10/05/2021 | AJK | BL | Attention to allocation issues. | 0.90 | 1395.00 | $1,255.50 |
| 10/05/2021 | RMP | BL | Analyze allocation issues and telephone conferences with Paladin and J Rosell re same. | 1.40 | 1595.00 | $2,233.00 |
| 10/05/2021 | EAW | BL | Document review (allocation litigation). | 2.10 | 925.00 | $1,942.50 |
| 10/05/2021 | EAW | BL | Draft outline of discovery issues and litigation tasks related to allocation complaint. | 1.90 | 925.00 | $1,757.50 |
| 10/05/2021 | PJL | BL | Review correspondence regarding Cooperation Agreement and October 20 hearing, respond to same, including internal calls and review of Cooperation Agreement. | 0.90 | 1095.00 | $985.50 |
| 10/06/2021 | AJK | BL | Attention to party admission issues. | 0.20 | 1395.00 | $279.00 |
| 10/06/2021 | RMP | BL | Review allocation issues, memo and conference with J Dulberg re same. | 1.30 | 1595.00 | $2,073.50 |
| 10/06/2021 | JWD | BL | Call with A Kornfeld re litigation issues | 0.20 | 1025.00 | $205.00 |
| 10/06/2021 | EAW | BL | Document review (allocation litigation). | 1.90 | 925.00 | $1,757.50 |
| 10/06/2021 | EAW | BL | Review documents and background materials re: Easterday assets (2004 discovery). | 0.80 | 925.00 | $740.00 |
| 10/06/2021 | EAW | BL | Telephone call with A. Kornfeld re: allocation litigation. | 0.20 | 925.00 | $185.00 |
| 10/06/2021 | EAW | BL | Telephone call with A. Kornfeld re: discovery relating to Easterday assets. | 0.30 | 925.00 | $277.50 |
| 10/07/2021 | AJK | BL | Call with J Rosell and E Wagner re litigation issues. | 0.70 | 1395.00 | $976.50 |
| 10/07/2021 | AJK | BL | Attention to allocation complaint issues. | 0.20 | 1395.00 | $279.00 |
| 10/07/2021 | JWD | BL | 2x call with Rich regarding Easterday settlement | 0.30 | 1025.00 | $307.50 |
| 10/07/2021 | JWD | BL | Call with Jason regarding Easterday settlement | 0.20 | 1025.00 | $205.00 |
| 10/07/2021 | JWD | BL | Review litigation and plan issues re Easterday and draft emails re same | 0.50 | 1025.00 | $512.50 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/07/2021 | EAW | BL | Document review re: Easterday assets (2004 discovery). | 1.60 | 925.00 | $1,480.00 |
| 10/07/2021 | EAW | BL | Review emails to/from J. Rosell re: allocation issues. | 0.10 | 925.00 | $92.50 |
| 10/07/2021 | EAW | BL | Draft document requests re: Easterday assets (2004 discovery). | 0.90 | 925.00 | $832.50 |
| 10/07/2021 | JHR | BL | Correspondence with litigation team re: Tyson document requests | 0.20 | 845.00 | $169.00 |
| 10/07/2021 | JHR | BL | Conference call with A. Kornfeld and E. Wagner re: litigation research issues | 0.60 | 845.00 | $507.00 |
| 10/08/2021 | RMP | BL | Review allocation analysis. | 0.90 | 1595.00 | $1,435.50 |
| 10/11/2021 | EAW | BL | Emails to/from A. Kornfeld and J. Rosell re: ED assets (2004 discovery). | 0.10 | 925.00 | $92.50 |
| 10/11/2021 | JHR | BL | Correspondence with A. Kornfeld re: Easterday information requests | 0.20 | 845.00 | $169.00 |
| 10/12/2021 | AJK | BL | Call with J Rosell and E Wagner re discovery. | 0.30 | 1395.00 | $418.50 |
| 10/12/2021 | EAW | BL | Telephone call with A. Kornfeld and J. Rosell re: ED assets (2004 discovery). | 0.30 | 925.00 | $277.50 |
| 10/12/2021 | JHR | BL | Conference call with litigation team re: Easterday requests | 0.30 | 845.00 | $253.50 |
| 10/12/2021 | JHR | BL | Conference call with T. Conway and J. Misley re: information requests | 0.70 | 845.00 | $591.50 |
| 10/12/2021 | JHR | BL | Document review re: DOJ documents | 1.30 | 845.00 | $1,098.50 |
| 10/13/2021 | EAW | BL | Review document requests from Farms Committee relating to ED assets (2004 discovery). | 0.10 | 925.00 | $92.50 |
| 10/14/2021 | AJK | BL | Attention to allocation discovery. | 0.30 | 1395.00 | $418.50 |
| 10/14/2021 | JHR | BL | Analyze document requests | 2.10 | 845.00 | $1,774.50 |
| 10/15/2021 | AJK | BL | Attention to information requests. | 0.30 | 1395.00 | $418.50 |
| 10/15/2021 | AJK | BL | Further attention to information requests. | 0.40 | 1395.00 | $558.00 |
| 10/15/2021 | JHR | BL | Revise Easterday Family information requests | 0.50 | 845.00 | $422.50 |
| 10/15/2021 | JHR | BL | Revise information requests and correspondence with Easterday Family | 0.70 | 845.00 | $591.50 |
| 10/17/2021 | AJK | BL | Attention to information requests. | 0.20 | 1395.00 | $279.00 |
| 10/18/2021 | AJK | BL | Attention to stipulation re allocation complaint. | 0.20 | 1395.00 | $279.00 |

Pachulski Stang Ziehl & Jones LLP

Easterday Ranches Inc.

20375    -00001

Page:      8

Invoice 129107

October 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/19/2021 | JHR | BL | Correspondence with Easterdays re: extension of time to respond to allocation complaint | 0.20 | 845.00 | $169.00 |
| 10/22/2021 | AJK | BL | Attention to protective order issues. | 0.20 | 1395.00 | $279.00 |
| 10/22/2021 | JWD | BL | Review Easterday response to doc request and NDA and emails re same | 0.30 | 1025.00 | $307.50 |
| 10/22/2021 | JHR | BL | Prepare for call with potential litigation counsel | 0.30 | 845.00 | $253.50 |
| 10/22/2021 | JHR | BL | Conference call with potential litigation counsel | 0.50 | 845.00 | $422.50 |
| 10/22/2021 | JHR | BL | Correspondence with Easterdays and interested parties re: document production and related review of protective order | 0.50 | 845.00 | $422.50 |
| 10/25/2021 | AJK | BL | Attention to stipulated protective order. | 0.30 | 1395.00 | $418.50 |
| 10/25/2021 | JHR | BL | Research private causes of action re: banking regulations | 1.40 | 845.00 | $1,183.00 |
| 10/25/2021 | JHR | BL | Correspondence with Paladin re: invoice investigation | 0.20 | 845.00 | $169.00 |
| 10/25/2021 | JHR | BL | Analyze draft protective order and confidentiality agreement from Easterday Family and related correspondence with Tavi | 0.70 | 845.00 | $591.50 |
| 10/26/2021 | AJK | BL | Attention to revisions to stipulated protective order. | 0.40 | 1395.00 | $558.00 |
| 10/26/2021 | RMP | BL | Review protective order and confidentiality agreement and telephone conference with JR re same. | 0.60 | 1595.00 | $957.00 |
| 10/26/2021 | JHR | BL | Revise asset information protective order and confidentiality agreement | 1.70 | 845.00 | $1,436.50 |
| 10/26/2021 | JHR | BL | Correspondence with third parties re: protective order | 0.30 | 845.00 | $253.50 |
| 10/26/2021 | JHR | BL | Revise protective order | 0.50 | 845.00 | $422.50 |
| 10/27/2021 | JHR | BL | Review allocation complaint docket re: scheduling stipulation | 0.10 | 845.00 | $84.50 |
| 10/27/2021 | JHR | BL | Revise protective order and related correspondence with Easterday Family | 0.20 | 845.00 | $169.00 |
| 10/27/2021 | JHR | BL | Revise protective order | 0.40 | 845.00 | $338.00 |
| 10/28/2021 | EAW | BL | Telephone call with A. Kornfeld re: litigation matters. | 0.10 | 925.00 | $92.50 |

|            |     |    |                                                                      | Hours | Rate    | Amount      |
|------------|-----|----|----------------------------------------------------------------------|-------|---------|-------------|
| 10/28/2021 | JHR | BL | Correspondence with parties re: Easterday Family document production  | 0.60  | 845.00  | $507.00     |
| 10/28/2021 | JHR | BL | Conference call with Easterday Family re: document production         | 0.30  | 845.00  | $253.50     |
| 10/28/2021 | JHR | BL | Correspondence with PSZJ re: Easterday Family discovery               | 0.30  | 845.00  | $253.50     |
| 10/28/2021 | JHR | BL | Research re: make whole issues                                        | 1.40  | 845.00  | $1,183.00   |
| 10/28/2021 | JHR | BL | Call with A. Kornfeld re: Easterday Family discovery issues           | 0.20  | 845.00  | $169.00     |
| 10/29/2021 | JHR | BL | Conference call with PSZJ re: Easterday Family issues                 | 1.00  | 845.00  | $845.00     |
| 10/29/2021 | JHR | BL | Correspondence with parties re: protective order and Easterday Family discovery issues | 0.50 | 845.00 | $422.50 |
| 10/29/2021 | JHR | BL | Call with P. Richter re: discovery issues                            | 0.30  | 845.00  | $253.50     |
|            |     |    |                                                                      | 47.10 |         | $49,401.50  |

## Case Administration [B110]

|            |     |    |                                                                      | Hours | Rate    | Amount      |
|------------|-----|----|----------------------------------------------------------------------|-------|---------|-------------|
| 09/29/2021 | RMP | CA | Prepare for and participate on  weekly WIP call.                     | 0.70  | 1595.00 | $1,116.50   |
| 10/04/2021 | JHR | CA | Revise WIP list                                                      | 0.20  | 845.00  | $169.00     |
| 10/05/2021 | PJJ | CA | Update WIP, critical dates memo, calendar entries and reminders.    | 0.40  | 460.00  | $184.00     |
| 10/06/2021 | AJK | CA | WIP call.                                                            | 1.00  | 1395.00 | $1,395.00   |
| 10/06/2021 | PJJ | CA | Update and circulate WIP.                                            | 0.30  | 460.00  | $138.00     |
| 10/06/2021 | PJJ | CA | WIP call.                                                            | 1.00  | 460.00  | $460.00     |
| 10/06/2021 | RMP | CA | Prepare for and participate on  WIP call.                           | 1.00  | 1595.00 | $1,595.00   |
| 10/06/2021 | JWD | CA | Review and revise WIP list and emails re same                       | 0.20  | 1025.00 | $205.00     |
| 10/06/2021 | JWD | CA | Attend all attorney WIP call                                         | 1.00  | 1025.00 | $1,025.00   |
| 10/06/2021 | MBL | CA | Attend weekly update call with PSZJ team.                            | 1.00  | 1125.00 | $1,125.00   |
| 10/06/2021 | EAW | CA | Participate on WIP call.                                             | 1.00  | 925.00  | $925.00     |
| 10/06/2021 | JHR | CA | Attend weekly WIP call                                               | 1.00  | 845.00  | $845.00     |
| 10/06/2021 | JHR | CA | Revise WIP list                                                      | 0.20  | 845.00  | $169.00     |

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/06/2021 | PJL | CA | Attend WIP call. | 1.10 | 1095.00 | $1,204.50 |
| 10/06/2021 | BLW | CA | Attend Weekly WIP Call. | 1.00 | 750.00 | $750.00 |
| 10/07/2021 | PJJ | CA | Update critical dates memo, calendar entries and reminders. | 0.20 | 460.00 | $92.00 |
| 10/08/2021 | PJJ | CA | Update critical dates memo, calendar entries and reminders. | 0.30 | 460.00 | $138.00 |
| 10/12/2021 | PJJ | CA | Update WIP, critical dates memo, calendar entries and reminders. | 1.00 | 460.00 | $460.00 |
| 10/12/2021 | JWD | CA | Review and revise WIP list | 0.20 | 1025.00 | $205.00 |
| 10/13/2021 | AJK | CA | WIP call. | 0.40 | 1395.00 | $558.00 |
| 10/13/2021 | PJJ | CA | Update WIP. | 0.20 | 460.00 | $92.00 |
| 10/13/2021 | PJJ | CA | Work on October status report. | 1.50 | 460.00 | $690.00 |
| 10/13/2021 | PJJ | CA | WIP call. | 0.50 | 460.00 | $230.00 |
| 10/13/2021 | RMP | CA | Prepare for and participate on  WIP call. | 0.60 | 1595.00 | $957.00 |
| 10/13/2021 | JWD | CA | Review updated WIP and emails re same | 0.20 | 1025.00 | $205.00 |
| 10/13/2021 | JWD | CA | Attend all attorney WIP call | 0.60 | 1025.00 | $615.00 |
| 10/13/2021 | MBL | CA | Attend weekly WIP call with team. | 0.60 | 1125.00 | $675.00 |
| 10/13/2021 | JHR | CA | Revise WIP list | 0.10 | 845.00 | $84.50 |
| 10/13/2021 | JHR | CA | Attend weekly WIP call | 0.60 | 845.00 | $507.00 |
| 10/13/2021 | PJL | CA | Prepare for and attend WIP Call. | 0.40 | 1095.00 | $438.00 |
| 10/13/2021 | KBD | CA | Participate in team WIP call | 0.50 | 1195.00 | $597.50 |
| 10/13/2021 | BLW | CA | Attend Weekly WIP Call. | 0.60 | 750.00 | $450.00 |
| 10/14/2021 | PJJ | CA | Update status report. | 0.20 | 460.00 | $92.00 |
| 10/14/2021 | JWD | CA | Work on revisions to status report | 0.40 | 1025.00 | $410.00 |
| 10/15/2021 | PJJ | CA | Update status report. | 0.40 | 460.00 | $184.00 |
| 10/17/2021 | JHR | CA | Revise status conference statement | 0.80 | 845.00 | $676.00 |
| 10/18/2021 | PJJ | CA | Review/revise 7th status report. | 0.30 | 460.00 | $138.00 |
| 10/18/2021 | PJJ | CA | Update WIP, critical dates memo, calendar entries and reminders. | 0.50 | 460.00 | $230.00 |

Pachulski Stang Ziehl & Jones LLP
Easterday Ranches Inc.
20375   -00001

Page:    11
Invoice 129107
October 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/18/2021 | JWD | CA | Review and revise status report and emails with P Jeffries re same | 0.30 | 1025.00 | $307.50 |
| 10/18/2021 | MBL | CA | Review status conference statement. | 0.20 | 1125.00 | $225.00 |
| 10/19/2021 | VLD | CA | Review docket, documents, status conference report and critical dates memo and prepare hearing binder for October 20 hearing, and correspond with R Pachulski re same. | 0.50 | 395.00 | $197.50 |
| 10/19/2021 | JWD | CA | Work on case WIP list and emails with P Jeffries | 0.40 | 1025.00 | $410.00 |
| 10/19/2021 | JHR | CA | Review critical dates memo | 0.10 | 845.00 | $84.50 |
| 10/19/2021 | PJL | CA | Attend Board Meeting. | 0.60 | 1095.00 | $657.00 |
| 10/20/2021 | AJK | CA | WIP call. | 0.30 | 1395.00 | $418.50 |
| 10/20/2021 | PJJ | CA | Update critical dates memo. | 0.20 | 460.00 | $92.00 |
| 10/20/2021 | PJJ | CA | Update and circulate WIP. | 0.30 | 460.00 | $138.00 |
| 10/20/2021 | PJJ | CA | Attend WIP call. | 0.40 | 460.00 | $184.00 |
| 10/20/2021 | RMP | CA | Prepare for and participate on  weekly WIP call. | 0.50 | 1595.00 | $797.50 |
| 10/20/2021 | JWD | CA | Review and revise WIP list | 0.20 | 1025.00 | $205.00 |
| 10/20/2021 | JWD | CA | Attend weekly WIP call | 0.50 | 1025.00 | $512.50 |
| 10/20/2021 | EAW | CA | Participate on WIP call. | 0.40 | 925.00 | $370.00 |
| 10/20/2021 | JHR | CA | Revise WIP list | 0.10 | 845.00 | $84.50 |
| 10/20/2021 | JHR | CA | Attend weekly WIP call | 0.40 | 845.00 | $338.00 |
| 10/20/2021 | PJL | CA | Attend WIP call. | 0.60 | 1095.00 | $657.00 |
| 10/20/2021 | KBD | CA | Participate in team WIP call | 0.40 | 1195.00 | $478.00 |
| 10/20/2021 | BLW | CA | Attend Weekly WIP Call. | 0.40 | 750.00 | $300.00 |
| 10/22/2021 | RMP | CA | Prepare for and participate on  Paladin and PSZJ call re various case issues. | 0.90 | 1595.00 | $1,435.50 |
| 10/22/2021 | JWD | CA | Call with Paladin and PSZJ teams re various issues | 0.90 | 1025.00 | $922.50 |
| 10/22/2021 | JWD | CA | Review P Richter email re Orse bill and call with him re same | 0.20 | 1025.00 | $205.00 |
| 10/23/2021 | JWD | CA | Review and revise crit dates and emails with team re same | 0.30 | 1025.00 | $307.50 |
| 10/26/2021 | JWD | CA | Review and revise case WIP list | 0.20 | 1025.00 | $205.00 |

Pachulski Stang Ziehl & Jones LLP

Easterday Ranches Inc.

20375   -00001

Page:   12

Invoice 129107

October 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/27/2021 | AJK | CA | WIP call. | 0.80 | 1395.00 | $1,116.00 |
| 10/27/2021 | PJJ | CA | WIP call. | 0.80 | 460.00 | $368.00 |
| 10/27/2021 | RMP | CA | Prepare for and participate on attorney WIP call. | 0.80 | 1595.00 | $1,276.00 |
| 10/27/2021 | JWD | CA | Review and revise WIP | 0.20 | 1025.00 | $205.00 |
| 10/27/2021 | JWD | CA | Attend attorney WIP call | 0.80 | 1025.00 | $820.00 |
| 10/27/2021 | MBL | CA | Attend weekly WIP update call with team. | 0.60 | 1125.00 | $675.00 |
| 10/27/2021 | JHR | CA | Revise WIP list | 0.30 | 845.00 | $253.50 |
| 10/27/2021 | PJL | CA | Attend WIP call. | 0.50 | 1095.00 | $547.50 |
| 10/27/2021 | KBD | CA | Participate in attorney WIP call | 0.80 | 1195.00 | $956.00 |
| 10/27/2021 | BLW | CA | Attend Weekly WIP Call. | 0.70 | 750.00 | $525.00 |
| | | | | **37.80** | | **$36,304.00** |

**Corporate Governance/Board Mtr**

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/01/2021 | JHR | CG | Review board meeting agenda | 0.10 | 845.00 | $84.50 |
| 10/04/2021 | RMP | CG | Prepare for and participate on Board call. | 0.80 | 1595.00 | $1,276.00 |
| 10/04/2021 | JWD | CG | Prep for board call | 0.20 | 1025.00 | $205.00 |
| 10/04/2021 | JWD | CG | Attend board call | 0.80 | 1025.00 | $820.00 |
| 10/04/2021 | JHR | CG | Attend weekly board call | 0.90 | 845.00 | $760.50 |
| 10/04/2021 | PJL | CG | Attend Board Meeting. | 0.50 | 1095.00 | $547.50 |
| 10/04/2021 | KBD | CG | Attend meeting of Board of Directors | 0.80 | 1195.00 | $956.00 |
| 10/06/2021 | RMP | CG | Review 2 sets of board minutes. | 0.20 | 1595.00 | $319.00 |
| 10/06/2021 | JWD | CG | Review and revise board minutes and emails re same | 0.30 | 1025.00 | $307.50 |
| 10/06/2021 | MBL | CG | Review board minutes. | 0.10 | 1125.00 | $112.50 |
| 10/06/2021 | KBD | CG | Prepare minutes of Board of Directors meeting | 0.30 | 1195.00 | $358.50 |
| 10/07/2021 | JWD | CG | Review and revise agenda for board meeting | 0.20 | 1025.00 | $205.00 |
| 10/07/2021 | JHR | CG | Review board meeting agenda | 0.10 | 845.00 | $84.50 |
| 10/07/2021 | KBD | CG | Correspondence regarding agenda for Board meeting | 0.20 | 1195.00 | $239.00 |
| 10/11/2021 | PJJ | CG | Board meeting. | 0.50 | 460.00 | $230.00 |

Pachulski Stang Ziehl & Jones LLP
Easterday Ranches Inc.
20375    -00001

Page:    13
Invoice 129107
October 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/11/2021 | JWD | CG | Attend board call | 1.00 | 1025.00 | $1,025.00 |
| 10/11/2021 | JHR | CG | Attend weekly board meeting | 0.60 | 845.00 | $507.00 |
| 10/11/2021 | PJL | CG | Attend Board Call. | 0.70 | 1095.00 | $766.50 |
| 10/11/2021 | KBD | CG | Attend and participate in Board meeting | 0.50 | 1195.00 | $597.50 |
| 10/11/2021 | RMP | CG | Prepare for and participate on board call. | 1.00 | 1595.00 | $1,595.00 |
| 10/12/2021 | JWD | CG | Review and revise board minutes | 0.30 | 1025.00 | $307.50 |
| 10/12/2021 | KBD | CG | Prepare minutes of Board meeting | 0.30 | 1195.00 | $358.50 |
| 10/13/2021 | KBD | CG | Correspondence with Board regarding minutes | 0.10 | 1195.00 | $119.50 |
| 10/15/2021 | KBD | CG | Attention to correspondence regarding Board meeting | 0.10 | 1195.00 | $119.50 |
| 10/17/2021 | KBD | CG | Prepare agenda for Board meeting | 0.10 | 1195.00 | $119.50 |
| 10/18/2021 | JWD | CG | Work on next board meeting agenda and emails with K Dine re same | 0.30 | 1025.00 | $307.50 |
| 10/18/2021 | KBD | CG | Correspondence regarding Board meeting | 0.20 | 1195.00 | $239.00 |
| 10/19/2021 | PJJ | CG | Attend Board meeting. | 0.40 | 460.00 | $184.00 |
| 10/19/2021 | JWD | CG | Prep for and attend board call | 0.50 | 1025.00 | $512.50 |
| 10/19/2021 | JHR | CG | Attend weekly board meeting | 0.40 | 845.00 | $338.00 |
| 10/20/2021 | JWD | CG | Prepare email to board re Farms proposal | 0.40 | 1025.00 | $410.00 |
| 10/20/2021 | PJJ | CG | Draft 10/20 Board minutes. | 0.40 | 460.00 | $184.00 |
| 10/20/2021 | JWD | CG | Review and revise board meeting minutes | 0.30 | 1025.00 | $307.50 |
| 10/22/2021 | JWD | CG | Review and revise agenda for next board meeting (.1); email with K Dine re same (.1) | 0.20 | 1025.00 | $205.00 |
| 10/22/2021 | KBD | CG | Prepare agenda for Board meeting and correspondence relating to same | 0.20 | 1195.00 | $239.00 |
| 10/25/2021 | RMP | CG | Prepare for and participate on  Board conference call and follow-ups with J Dulberg and CB re same. | 1.20 | 1595.00 | $1,914.00 |
| 10/25/2021 | JWD | CG | Attend board meeting | 0.70 | 1025.00 | $717.50 |
| 10/25/2021 | JHR | CG | Attend weekly board meeting | 0.70 | 845.00 | $591.50 |
| 10/25/2021 | KBD | CG | Attend meeting of Board | 0.60 | 1195.00 | $717.00 |
| 10/27/2021 | JWD | CG | Review and revise board minutes | 0.20 | 1025.00 | $205.00 |

Pachulski Stang Ziehl & Jones LLP
Easterday Ranches Inc.
20375    -00001

Page:    14
Invoice 129107
October 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/27/2021 | KBD | CG | Prepare minutes of Board meeting | 0.20 | 1195.00 | $239.00 |
| 10/28/2021 | JWD | CG | Emails with P Richter re fee trust and board members and email with P Jeffries re same | 0.20 | 1025.00 | $205.00 |
| 10/28/2021 | KBD | CG | Correspondence relating to Board minutes | 0.10 | 1195.00 | $119.50 |
| | | | | 17.90 | | $19,656.00 |

## Claims Admin/Objections[B310]

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/28/2021 | RMP | CO | Review Pru and Equitable issues and e-mails re same. | 0.40 | 1595.00 | $638.00 |
| 09/28/2021 | RMP | CO | Review draft Equitable settlement agreement and telephone conference with M Litvak re same. | 0.40 | 1595.00 | $638.00 |
| 09/29/2021 | RMP | CO | Review revised Equitable agreement and draft motion and e-mails re same. | 0.40 | 1595.00 | $638.00 |
| 10/06/2021 | RMP | CO | Review Prudential issues and telephone conferences with M Litvak and J Dulberg re potential resolution. | 0.40 | 1595.00 | $638.00 |
| 10/06/2021 | RMP | CO | Review Pru response and telephone conference with M Litvak re same. | 0.60 | 1595.00 | $957.00 |
| 10/06/2021 | JHR | CO | Analyze Prudential's reply to claim objection | 1.50 | 845.00 | $1,267.50 |
| 10/06/2021 | JWD | CO | Review Prudential opposition and emails re same | 0.60 | 1025.00 | $615.00 |
| 10/06/2021 | MBL | CO | Emails with Pru counsel, team, and client re pending objections. | 0.30 | 1125.00 | $337.50 |
| 10/06/2021 | GIG | CO | Emails with M. Litvak re Equitable settlement | 0.10 | 1050.00 | $105.00 |
| 10/07/2021 | MBL | CO | Review Prudential objection; coordinate same with client. | 0.70 | 1125.00 | $787.50 |
| 10/07/2021 | MBL | CO | Review Equitable loan docs re Basin City; emails with team re same. | 0.30 | 1125.00 | $337.50 |
| 10/08/2021 | MBL | CO | Emails with client re Pru status. | 0.10 | 1125.00 | $112.50 |
| 10/08/2021 | GIG | CO | Review Prudential objection to prepayment premium objection | 0.30 | 1050.00 | $315.00 |
| 10/11/2021 | RMP | CO | Review Pru issues and telephone conference with M Litvak re same. | 0.40 | 1595.00 | $638.00 |
| 10/11/2021 | MBL | CO | Emails with team and Ranches committee re Pru issues. | 0.20 | 1125.00 | $225.00 |
| 10/12/2021 | RMP | CO | Review Pru issues and e-mails re same. | 0.60 | 1595.00 | $957.00 |

Pachulski Stang Ziehl & Jones LLP

Easterday Ranches Inc.

20375   -00001

Page:   15

Invoice 129107

October 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/12/2021 | AJK | CO | Call with M Litvak re Prudential issues. | 0.30 | 1395.00 | $418.50 |
| 10/12/2021 | MBL | CO | Call with A. Kornfeld re Pru litigation strategy. | 0.30 | 1125.00 | $337.50 |
| 10/12/2021 | MBL | CO | Call with Ranches counsel re Pru litigation issues. | 0.30 | 1125.00 | $337.50 |
| 10/12/2021 | MBL | CO | Call with E. Wagner re Pru claim issues. | 0.30 | 1125.00 | $337.50 |
| 10/12/2021 | MBL | CO | Review and respond to Pru discovery requests; coordinate same with client. | 0.40 | 1125.00 | $450.00 |
| 10/12/2021 | EAW | CO | Review emails to/from counsel for Prudential re: Prudential litigation. | 0.10 | 925.00 | $92.50 |
| 10/12/2021 | EAW | CO | Telephone call with M. Litvak re: Prudential litigation. | 0.30 | 925.00 | $277.50 |
| 10/13/2021 | MBL | CO | Review Equitable Basin City loan docs; emails with team re same. | 0.20 | 1125.00 | $225.00 |
| 10/13/2021 | MBL | CO | Call with Pru counsel re discovery meet and confer (0.5); follow-up call with E. Wagner re same (0.1). | 0.60 | 1125.00 | $675.00 |
| 10/13/2021 | MBL | CO | Emails with Pru counsel re document production and review same. | 0.30 | 1125.00 | $337.50 |
| 10/13/2021 | EAW | CO | Discovery conference with M. Litvak and counsel for Prudential. | 0.50 | 925.00 | $462.50 |
| 10/13/2021 | EAW | CO | Telephone call with M. Litvak re: Prudential discovery. | 0.10 | 925.00 | $92.50 |
| 10/13/2021 | EAW | CO | Review Prudential discovery requests. | 0.20 | 925.00 | $185.00 |
| 10/14/2021 | MBL | CO | Coordinate with co-counsel re Equitable settlement order. | 0.10 | 1125.00 | $112.50 |
| 10/15/2021 | JWD | CO | Emails with T Buford re Mack claims | 0.30 | 1025.00 | $307.50 |
| 10/15/2021 | MBL | CO | Emails with Pru counsel re discovery issues. | 0.10 | 1125.00 | $112.50 |
| 10/18/2021 | MBL | CO | Follow-up with co-counsel re Equitable settlement order. | 0.10 | 1125.00 | $112.50 |
| 10/19/2021 | RMP | CO | Review Pru issues. | 0.40 | 1595.00 | $638.00 |
| 10/19/2021 | JWD | CO | Review entered order re Equitable and emails re same | 0.20 | 1025.00 | $205.00 |
| 10/19/2021 | MBL | CO | Emails with co-counsel re Equitable order. | 0.10 | 1125.00 | $112.50 |
| 10/19/2021 | MBL | CO | Emails with team re Pru discovery. | 0.10 | 1125.00 | $112.50 |
| 10/19/2021 | MBL | CO | Review entered Equitable order and settlement | 0.40 | 1125.00 | $450.00 |

Pachulski Stang Ziehl & Jones LLP

Easterday Ranches Inc.

20375   -00001

Page:   16

Invoice 129107

October 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | agreement; coordinate with Equitable counsel and team re same. | | | |
| 10/19/2021 | EAW | CO | Review emails from M. Litvak and counsel for Prudential. | 0.10 | 925.00 | $92.50 |
| 10/20/2021 | PJJ | CO | Prepare notice of withdrawal of objection to equitable claim. | 0.50 | 460.00 | $230.00 |
| 10/20/2021 | RMP | CO | Review and analyze Segale claim analysis and telephone conference with PL re same. | 0.90 | 1595.00 | $1,435.50 |
| 10/20/2021 | JWD | CO | Review issues re claim analysis and review | 0.30 | 1025.00 | $307.50 |
| 10/20/2021 | JWD | CO | Review notice of withdrawal re Equitable obj and emails with team re same | 0.20 | 1025.00 | $205.00 |
| 10/20/2021 | MBL | CO | Review Pru response to claim objection. | 0.20 | 1125.00 | $225.00 |
| 10/20/2021 | MBL | CO | Coordinate withdrawal of Equitable claim objection. | 0.10 | 1125.00 | $112.50 |
| 10/20/2021 | EAW | CO | Review and prepare initial document production to Prudential. | 4.70 | 925.00 | $4,347.50 |
| 10/20/2021 | EAW | CO | Draft document requests to Prudential. | 0.50 | 925.00 | $462.50 |
| 10/20/2021 | EAW | CO | Review pleadings and research memo re: Prudential litigation. | 1.20 | 925.00 | $1,110.00 |
| 10/20/2021 | EAW | CO | Produce initial document production to Prudential. | 0.20 | 925.00 | $185.00 |
| 10/20/2021 | JHR | CO | Review Equitable settlement order and related correspondence with escrow agent | 0.20 | 845.00 | $169.00 |
| 10/21/2021 | RMP | CO | Various telephone conferences re Pru issues. | 0.70 | 1595.00 | $1,116.50 |
| 10/21/2021 | MBL | CO | Follow-up with Pru counsel re settlement issues. | 0.10 | 1125.00 | $112.50 |
| 10/21/2021 | EAW | CO | Review pleadings, loan agreements and related materials, and discovery requests (Prudential litigation). | 2.70 | 925.00 | $2,497.50 |
| 10/21/2021 | EAW | CO | Draft document requests to Prudential. | 0.30 | 925.00 | $277.50 |
| 10/22/2021 | RMP | CO | Review Pru discovery and telephone conference with M Litvak re next steps. | 0.40 | 1595.00 | $638.00 |
| 10/22/2021 | MBL | CO | Review and comment on document requests to Prudential; review briefing on claim objection. | 1.30 | 1125.00 | $1,462.50 |
| 10/22/2021 | MBL | CO | Calls with team and co-counsel re doc requests to Pru; coordinate service. | 0.50 | 1125.00 | $562.50 |
| 10/22/2021 | EAW | CO | Draft document requests to Prudential. | 3.90 | 925.00 | $3,607.50 |

Pachulski Stang Ziehl & Jones LLP
Easterday Ranches Inc.
20375   -00001

Page:    17
Invoice 129107
October 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/22/2021 | EAW | CO | Document review re: responses to Prudential's discovery requests. | 0.70 | 925.00 | $647.50 |
| 10/22/2021 | EAW | CO | Draft responses and objections to Prudential's discovery requests. | 0.50 | 925.00 | $462.50 |
| 10/22/2021 | EAW | CO | Telephone calls with M. Litvak re: discovery requests (Prudential litigation). | 0.20 | 925.00 | $185.00 |
| 10/22/2021 | EAW | CO | Revise, circulate and serve document requests (Prudential litigation). | 0.60 | 925.00 | $555.00 |
| 10/22/2021 | PJL | CO | Review aggregation of Segale information. | 0.60 | 1095.00 | $657.00 |
| 10/25/2021 | MBL | CO | Emails with Equitable counsel and team re settlement funding logistics. | 0.10 | 1125.00 | $112.50 |
| 10/25/2021 | EAW | CO | Draft responses and objections to Prudential's discovery requests. | 6.90 | 925.00 | $6,382.50 |
| 10/25/2021 | JHR | CO | Correspondence with Paladin re: intercompany claims | 0.20 | 845.00 | $169.00 |
| 10/25/2021 | JHR | CO | Analyze Equitable settlement amounts and related correspondence with escrow agent | 0.50 | 845.00 | $422.50 |
| 10/26/2021 | EAW | CO | Draft responses and objections to Prudential's discovery requests. | 4.90 | 925.00 | $4,532.50 |
| 10/26/2021 | EAW | CO | Document review re: responses to Prudential's discovery requests. | 0.90 | 925.00 | $832.50 |
| 10/27/2021 | RMP | CO | Review memo re Pru and exhibits thereto. | 0.90 | 1595.00 | $1,435.50 |
| 10/27/2021 | MBL | CO | Emails with E. Wagner re responses to Pru discovery. | 0.20 | 1125.00 | $225.00 |
| 10/27/2021 | EAW | CO | Document review re: responses to Prudential's discovery requests. | 3.20 | 925.00 | $2,960.00 |
| 10/27/2021 | EAW | CO | Draft responses and objections to Prudential's discovery requests. | 3.80 | 925.00 | $3,515.00 |
| 10/28/2021 | PJJ | CO | Prepare additional Prudential production. | 0.50 | 460.00 | $230.00 |
| 10/28/2021 | MBL | CO | Review Farms allocation memo re Prudential debt. | 0.30 | 1125.00 | $337.50 |
| 10/28/2021 | MBL | CO | Review and comment on responses to Pru discovery requests. | 0.80 | 1125.00 | $900.00 |
| 10/28/2021 | EAW | CO | Revise responses and objections to Prudential's discovery requests; and emails to/from M. Litvak and P. Richter re: same. | 2.40 | 925.00 | $2,220.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/28/2021 | EAW | CO | Document review re: responses to Prudential's discovery requests. | 2.70 | 925.00 | $2,497.50 |
| 10/28/2021 | EAW | CO | Coordinate with P. Jeffries re: document production to Prudential. | 0.60 | 925.00 | $555.00 |
| 10/29/2021 | EAW | CO | Revise responses and objections to Prudential's discovery requests. | 0.70 | 925.00 | $647.50 |
| 10/29/2021 | EAW | CO | Review document production to Prudential; and emails to/from P. Jeffries re: same. | 1.90 | 925.00 | $1,757.50 |
| 10/29/2021 | EAW | CO | Telephone call with P. Richter re: Prudential litigation. | 0.20 | 925.00 | $185.00 |
| | | | | 66.30 | | $67,178.50 |

## Compensation Prof. [B160]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/29/2021 | RMP | CP | Review and edit e-mails and telephone conference with J Dulberg re compensation procedures motion. | 0.30 | 1595.00 | $478.50 |
| 09/30/2021 | RMP | CP | Review and respond to various e-mails re compensation procedures motion. | 0.40 | 1595.00 | $638.00 |
| 10/01/2021 | JWD | CP | Emails with J Rosell re fee procedures pleading | 0.30 | 1025.00 | $307.50 |
| 10/05/2021 | JHR | CP | Research re: release of professional fees | 1.10 | 845.00 | $929.50 |
| 10/06/2021 | PJJ | CP | Review/revise August invoices. | 3.70 | 460.00 | $1,702.00 |
| 10/06/2021 | RMP | CP | Review e-mails and conferences with J Rosell re professional fee dispute issues. | 0.60 | 1595.00 | $957.00 |
| 10/06/2021 | JHR | CP | Call with J. Welch re: professional fee issues | 0.20 | 845.00 | $169.00 |
| 10/06/2021 | JHR | CP | Correspondence with Easterdays re: release of professional fee funds | 0.20 | 845.00 | $169.00 |
| 10/06/2021 | JHR | CP | Call with P. Labov re: professional fee issue | 0.40 | 845.00 | $338.00 |
| 10/07/2021 | PJJ | CP | Further revise August invoices. | 0.50 | 460.00 | $230.00 |
| 10/07/2021 | PJJ | CP | Draft August fee statement. | 0.60 | 460.00 | $276.00 |
| 10/07/2021 | PJJ | CP | Draft 2nd interim fee application. | 2.00 | 460.00 | $920.00 |
| 10/07/2021 | JWD | CP | Call with J Rosell re fee issues and settlement (.2); meeting with R Pachulski re same (.1) | 0.30 | 1025.00 | $307.50 |
| 10/07/2021 | JHR | CP | Draft reply in support of release of professional fees | 2.40 | 845.00 | $2,028.00 |
| 10/07/2021 | JHR | CP | Correspondence with Easterdays re: settlement of | 0.30 | 845.00 | $253.50 |

Pachulski Stang Ziehl & Jones LLP
Easterday Ranches Inc.
20375   -00001

Page:    19
Invoice 129107
October 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | professional fee issues | | | |
| 10/07/2021 | JHR | CP | Call with T. Conway re: settlement of professional fee issues | 0.80 | 845.00 | $676.00 |
| 10/07/2021 | JHR | CP | Call with P. Richter re: professional fee issues | 0.30 | 845.00 | $253.50 |
| 10/08/2021 | PJJ | CP | Work on August fee statement. | 1.00 | 460.00 | $460.00 |
| 10/08/2021 | PJJ | CP | Prepare DWT August fee statement for filing. | 0.20 | 460.00 | $92.00 |
| 10/08/2021 | PJJ | CP | Prepare August fee statement for filing. | 0.30 | 460.00 | $138.00 |
| 10/08/2021 | PJJ | CP | Update professional fee summary. | 0.30 | 460.00 | $138.00 |
| 10/11/2021 | PJJ | CP | Work on 2nd interim fee application. | 8.60 | 460.00 | $3,956.00 |
| 10/12/2021 | PJJ | CP | Work on 2nd interim fee application. | 4.00 | 460.00 | $1,840.00 |
| 10/12/2021 | PJJ | CP | Prepare 2nd interim fee order. | 0.30 | 460.00 | $138.00 |
| 10/13/2021 | PJJ | CP | Prepare DWT fee application for filing. | 0.40 | 460.00 | $184.00 |
| 10/13/2021 | PJJ | CP | Revise 2nd interim fee application. | 3.00 | 460.00 | $1,380.00 |
| 10/13/2021 | JWD | CP | Emails with J Rosell re interim comp stip | 0.10 | 1025.00 | $102.50 |
| 10/13/2021 | JWD | CP | Review and revise interim fee app | 0.80 | 1025.00 | $820.00 |
| 10/13/2021 | JWD | CP | Review and revise interim comp stip | 0.30 | 1025.00 | $307.50 |
| 10/13/2021 | JHR | CP | Draft order approving supplemental interim compensation procedures and related correspondence | 1.30 | 845.00 | $1,098.50 |
| 10/13/2021 | JHR | CP | Correspondence with Easterdays re: supplemental interim compensation order | 0.20 | 845.00 | $169.00 |
| 10/13/2021 | PJL | CP | Review and comment on Order approving transfer of fees from escrow and correspondence drafted to and reviewed from J. Rosell. | 0.40 | 1095.00 | $438.00 |
| 10/14/2021 | PJJ | CP | Reconcile professional fee tracking/allocations. | 5.00 | 460.00 | $2,300.00 |
| 10/14/2021 | PJJ | CP | Review/revise 2nd fee applications. | 0.50 | 460.00 | $230.00 |
| 10/14/2021 | PJJ | CP | Prepare PSZJ fee application for filing. | 0.30 | 460.00 | $138.00 |
| 10/14/2021 | PJJ | CP | Prepare notice of filing of fee application. | 0.50 | 460.00 | $230.00 |
| 10/14/2021 | PJJ | CP | Emails (2) regarding LEDES files. | 0.20 | 460.00 | $92.00 |
| 10/14/2021 | JHR | CP | Draft notice of resolution of professional fee fund issue | 1.10 | 845.00 | $929.50 |

Pachulski Stang Ziehl & Jones LLP
Easterday Ranches Inc.
20375   -00001

Page:    20
Invoice 129107
October 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/14/2021 | JHR | CP | Revise supplemental interim compensation order and related correspondence with Easterdays | 0.40 | 845.00 | $338.00 |
| 10/14/2021 | JHR | CP | Revise PSZJ second interim fee application | 0.90 | 845.00 | $760.50 |
| 10/15/2021 | JHR | CP | Call with Farms Committee re: professional fee escrow | 0.20 | 845.00 | $169.00 |
| 10/15/2021 | JHR | CP | Correspondence with Committees re: professional fee escrow | 0.20 | 845.00 | $169.00 |
| 10/15/2021 | JHR | CP | Revise professional fee order and notice | 0.50 | 845.00 | $422.50 |
| 10/19/2021 | JWD | CP | Review entered order re fee procedures stip and emails re same | 0.20 | 1025.00 | $205.00 |
| 10/19/2021 | JHR | CP | Review escrow agreement and related correspondence with Chicago Title re: release of professional fee fund | 0.40 | 845.00 | $338.00 |
| 10/20/2021 | JWD | CP | Call with P Richter re professional fee escrow | 0.10 | 1025.00 | $102.50 |
| 10/21/2021 | PJJ | CP | Prepare breakdown of professional fees owed to date. | 6.00 | 460.00 | $2,760.00 |
| 10/21/2021 | JWD | CP | Review and revise professional fee schedule and emails re same | 0.30 | 1025.00 | $307.50 |
| 10/22/2021 | JWD | CP | Draft email to P Jeffries re professional fee reserve | 0.10 | 1025.00 | $102.50 |
| 10/22/2021 | JWD | CP | Email to M Lang re fee reserve | 0.10 | 1025.00 | $102.50 |
| 10/26/2021 | PJJ | CP | Telephone conference with M. Lang of Paladin regarding professional fee reconciliations (.4); email Jeffrey W. Dulberg regarding same (.2). | 0.60 | 460.00 | $276.00 |
| 10/26/2021 | JWD | CP | Emails with P Jeffries re professional fee payments | 0.20 | 1025.00 | $205.00 |
| 10/26/2021 | JWD | CP | Emails with B Wallen re CPA fee app | 0.10 | 1025.00 | $102.50 |
| 10/26/2021 | BLW | CP | Correspond re: NWCPA Interim compensation application and gather materials in aid of same. | 1.20 | 750.00 | $900.00 |
| 10/27/2021 | PJJ | CP | Continued work on professional fee reconciliations. | 3.70 | 460.00 | $1,702.00 |
| 10/27/2021 | JWD | CP | Oversee prof fee payments and numerous emails re same | 0.40 | 1025.00 | $410.00 |
| 10/27/2021 | BLW | CP | Finalize informational email to NWCPA re: Interim fee application. | 0.40 | 750.00 | $300.00 |
| 10/27/2021 | BLW | CP | Call with Co-Counsel re: NWCPA Fee Application. | 0.10 | 750.00 | $75.00 |

Pachulski Stang Ziehl & Jones LLP
Easterday Ranches Inc.
20375    -00001

Page:    21
Invoice 129107
October 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/28/2021 | PJJ | CP | Set up wire transfers for professionals. | 1.30 | 460.00 | $598.00 |
| 10/29/2021 | PJJ | CP | Reconcile PSZJ fee payments. | 2.80 | 460.00 | $1,288.00 |
| 10/29/2021 | JWD | CP | Review professional fees status and emails with P Jeffries regarding same | 0.20 | 1025.00 | $205.00 |
| | | | | **63.60** | | **$37,652.50** |

### Employee Benefit/Pension-B220

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/24/2021 | JWD | EB | Call with T Buford re 401k wind down | 0.10 | 1025.00 | $102.50 |
| | | | | **0.10** | | **$102.50** |

### Financial Filings [B110]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/15/2021 | JWD | FF | Review MORs for filing | 0.20 | 1025.00 | $205.00 |
| | | | | **0.20** | | **$205.00** |

### Financing [B230]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/12/2021 | RMP | FN | Review cash collateral issues and e-mails re same. | 0.40 | 1595.00 | $638.00 |
| 10/12/2021 | MBL | FN | Call with P. Richter re cash collateral and related issues. | 0.30 | 1125.00 | $337.50 |
| 10/12/2021 | MBL | FN | Review cash collateral orders and budget issues; coordinate with team and WT counsel re same. | 0.30 | 1125.00 | $337.50 |
| 10/13/2021 | MBL | FN | Emails with WT counsel and call with P. Richter re cash collateral issues. | 0.20 | 1125.00 | $225.00 |
| 10/13/2021 | MBL | FN | Review draft budget amounts; coordinate with client re same. | 0.20 | 1125.00 | $225.00 |
| 10/15/2021 | RMP | FN | Review cash collateral issues and telephone conferences with Richter re same. | 0.60 | 1595.00 | $957.00 |
| 10/15/2021 | MBL | FN | Follow-up with client re cash collateral issues. | 0.10 | 1125.00 | $112.50 |
| 10/18/2021 | MBL | FN | Attention to cash collateral issues; emails with client re same. | 0.30 | 1125.00 | $337.50 |
| 10/19/2021 | MBL | FN | Review revised budget; emails with client and WT counsel re same. | 0.20 | 1125.00 | $225.00 |
| 10/21/2021 | MBL | FN | Call with T. Pincock re cash collateral issues; follow-up with client and team re same. | 0.30 | 1125.00 | $337.50 |
| 10/26/2021 | MBL | FN | Call with P. Richter re WT cash collateral issues. | 0.10 | 1125.00 | $112.50 |

Pachulski Stang Ziehl & Jones LLP

Easterday Ranches Inc.

20375    -00001

Page:    22

Invoice 129107

October 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/27/2021 | MBL | FN | Emails with WT counsel re budget issues. | 0.10 | 1125.00 | $112.50 |
| | | | | 3.10 | | $3,957.50 |

### Hearing

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/19/2021 | JWD | HE | Work on prep for team for tomorrow's hearing | 0.30 | 1025.00 | $307.50 |
| 10/19/2021 | MBL | HE | Prep for status conference on Pru issues; emails with Pru counsel re same. | 0.30 | 1125.00 | $337.50 |
| 10/20/2021 | PJJ | HE | Attend status conference (No Charge) | 0.50 | 0.00 | $0.00 |
| 10/20/2021 | RMP | HE | Prepare for and participate on  status conference and conference with J Dulberg re same. | 0.60 | 1595.00 | $957.00 |
| 10/20/2021 | JWD | HE | Attend status conference | 0.50 | 1025.00 | $512.50 |
| 10/20/2021 | MBL | HE | Attend status conference on Pru claim objection and other pending matters. | 0.50 | 1125.00 | $562.50 |
| 10/20/2021 | MBL | HE | Prep for hearing on Pru issues. | 0.20 | 1125.00 | $225.00 |
| 10/20/2021 | EAW | HE | Telephonic attendance at hearing relating to Prudential litigation. | 0.40 | 925.00 | $370.00 |
| 10/20/2021 | JHR | HE | Attend 10/20 status conference hearing (No Charge) | 0.50 | 0.00 | $0.00 |
| 10/20/2021 | PJL | HE | Attend hearing on various open matters. | 0.40 | 1095.00 | $438.00 |
| | | | | 4.20 | | $3,710.00 |

### Litigation (Non-Bankruptcy)

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/01/2021 | RMP | LN | Conference call re CFTC issues. | 0.40 | 1595.00 | $638.00 |
| 10/28/2021 | PJJ | LN | Draft 2nd motion to extend removal deadline. | 0.40 | 460.00 | $184.00 |
| 10/28/2021 | JWD | LN | Review and revise motion to extend removal deadline and emails re same | 0.30 | 1025.00 | $307.50 |
| 10/29/2021 | PJJ | LN | Revise removal extension motion. | 0.20 | 460.00 | $92.00 |
| 10/29/2021 | JWD | LN | Attend to issues re motion to extend removal deadline | 0.20 | 1025.00 | $205.00 |
| 10/29/2021 | JHR | LN | Revise motion to extend removal deadline and related corrrespondence | 0.50 | 845.00 | $422.50 |
| 10/29/2021 | JHR | LN | Review motion to extend removal deadline | 0.20 | 845.00 | $169.00 |
| | | | | 2.20 | | $2,018.00 |

Pachulski Stang Ziehl & Jones LLP
Easterday Ranches Inc.
20375    -00001

Page:    23
Invoice 129107
October 31, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Operations [B210]

| 10/01/2021 | JHR | OP | Correspondence with L. Miller re: property insurance issues | 0.30 | 845.00 | $253.50 |
| 10/13/2021 | JHR | OP | Research re: equipment lender issues | 0.30 | 845.00 | $253.50 |
|  |  |  |  | **0.60** |  | **$507.00** |

### Plan & Disclosure Stmt. [B320]

| 09/27/2021 | RMP | PD | Telephone conference with C Barbarosh re Easterday call and telephone conference with J Dulberg re same. | 0.40 | 1595.00 | $638.00 |
| 09/27/2021 | RMP | PD | Various calls with team and Paladin re plan and waterfall issues. | 1.80 | 1595.00 | $2,871.00 |
| 09/28/2021 | RMP | PD | Prepare for and participate on  Washington Trust call re plan. | 1.30 | 1595.00 | $2,073.50 |
| 09/28/2021 | RMP | PD | Review updated waterfall analysis and modify assumptions. | 1.60 | 1595.00 | $2,552.00 |
| 09/29/2021 | RMP | PD | Review e-mails and telephone conference with C Barbarosh re planned Easterday conference. | 0.60 | 1595.00 | $957.00 |
| 09/30/2021 | RMP | PD | Prepare for and participate on  conference call with Ranches Committee re plan issues. | 1.00 | 1595.00 | $1,595.00 |
| 09/30/2021 | RMP | PD | Conference call re board's call with Easterday and Lindy and follow-up with J Dulberg and C Barbarosh re sale. | 0.70 | 1595.00 | $1,116.50 |
| 09/30/2021 | RMP | PD | Telephone conferences with Paladin and J Dulberg re plan and waterfall issues. | 0.70 | 1595.00 | $1,116.50 |
| 10/01/2021 | RMP | PD | Conference calls re plan issues and review and analyze plan options. | 1.20 | 1595.00 | $1,914.00 |
| 10/01/2021 | JWD | PD | Emails re changes for exclusivity order per Tyson | 0.20 | 1025.00 | $205.00 |
| 10/01/2021 | JWD | PD | Attend call with Tyson regarding plan | 0.80 | 1025.00 | $820.00 |
| 10/01/2021 | MBL | PD | Call with Tyson and team re plan term sheet. | 0.80 | 1125.00 | $900.00 |
| 10/01/2021 | JHR | PD | Conference call with Tyson re: plan term sheet | 0.80 | 845.00 | $676.00 |
| 10/04/2021 | RMP | PD | Conference with J Dulberg re Washington Trust issues and review e-mails re same. | 0.30 | 1595.00 | $478.50 |
| 10/04/2021 | RMP | PD | Review Waterfall and Plan issues and telephone conferences with M Litvak and J Dulberg re same. | 1.30 | 1595.00 | $2,073.50 |

Pachulski Stang Ziehl & Jones LLP
Easterday Ranches Inc.
20375   -00001

Page:    24
Invoice 129107
October 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/04/2021 | JWD | PD | Call with WTB counsel (.2); email to team re same (.2) | 0.40 | 1025.00 | $410.00 |
| 10/04/2021 | MBL | PD | Call with Farms committee counsel and team re plan term sheet. | 0.80 | 1125.00 | $900.00 |
| 10/04/2021 | MBL | PD | Emails with team re plan term sheet issues. | 0.10 | 1125.00 | $112.50 |
| 10/04/2021 | JHR | PD | Conference call with Farms Committee re: plan issues | 0.70 | 845.00 | $591.50 |
| 10/05/2021 | RMP | PD | Prepare for and participate on tax call. | 1.00 | 1595.00 | $1,595.00 |
| 10/05/2021 | RMP | PD | Review tax analysis documents. | 0.40 | 1595.00 | $638.00 |
| 10/05/2021 | RMP | PD | Telephone conference with Richter re case issues. | 0.40 | 1595.00 | $638.00 |
| 10/05/2021 | RMP | PD | Review Cooperation Agreement issues and telephone conferences with J Dulberg and J Rosell re same. | 0.60 | 1595.00 | $957.00 |
| 10/06/2021 | PJJ | PD | Prepare Notice of Continued Hearing on Disclosure Statement. | 0.30 | 460.00 | $138.00 |
| 10/06/2021 | JWD | PD | Review J Indyke email re plan update and emails with team and others re next meeting | 0.40 | 1025.00 | $410.00 |
| 10/06/2021 | JWD | PD | Work on plan term sheet | 0.70 | 1025.00 | $717.50 |
| 10/06/2021 | MBL | PD | Address plan inquiry from Farms counsel. | 0.10 | 1125.00 | $112.50 |
| 10/06/2021 | PJL | PD | Review cooperation agreement and escrow agreement, discussion with J. Rosell regarding same. | 1.60 | 1095.00 | $1,752.00 |
| 10/07/2021 | RMP | PD | Review Basin City issues and information re same and telephone conference with J Rosell re same. | 0.60 | 1595.00 | $957.00 |
| 10/07/2021 | RMP | PD | Conference calls re plan issues and review Tyson e-mail re plan issues. | 1.30 | 1595.00 | $2,073.50 |
| 10/07/2021 | JWD | PD | Work on issues for meeting with Committee | 0.20 | 1025.00 | $205.00 |
| 10/07/2021 | JWD | PD | Call with P Richter re disclosure statement hearing | 0.10 | 1025.00 | $102.50 |
| 10/07/2021 | JWD | PD | Emails to client re discl stmt hearing | 0.10 | 1025.00 | $102.50 |
| 10/07/2021 | JWD | PD | Review notice of DS continuance and emails with team re same | 0.30 | 1025.00 | $307.50 |
| 10/07/2021 | JWD | PD | Review Tyson correspondence and attend to issues re response | 0.60 | 1025.00 | $615.00 |
| 10/07/2021 | MBL | PD | Coordinate with team and co-counsel re DS hearing; | 0.20 | 1125.00 | $225.00 |

Pachulski Stang Ziehl & Jones LLP

Easterday Ranches Inc.

20375    -00001

Page:    25

Invoice 129107

October 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | email Farms committee counsel re same. | | | |
| 10/07/2021 | MBL | PD | Emails with Tyson counsel re plan issues. | 0.10 | 1125.00 | $112.50 |
| 10/07/2021 | JHR | PD | Revise notice of continuance of disclosure statement hearing | 0.10 | 845.00 | $84.50 |
| 10/07/2021 | KBD | PD | Correspondence relating to adversary actions and plan matters | 0.30 | 1195.00 | $358.50 |
| 10/07/2021 | KBD | PD | Outline revisions to Disclosure statement | 0.30 | 1195.00 | $358.50 |
| 10/07/2021 | KBD | PD | Review Prudential pleading regarding claims | 0.30 | 1195.00 | $358.50 |
| 10/08/2021 | RMP | PD | Review waterfall and plan issues and conference with J Dulberg re same. | 1.20 | 1595.00 | $1,914.00 |
| 10/11/2021 | RMP | PD | Review Easterday financial request outline and various telephone conferences and e-mails re same. | 1.40 | 1595.00 | $2,233.00 |
| 10/11/2021 | JWD | PD | Call with Ranches Committee professionals (.8); follow up emails re same with team (.2) | 1.00 | 1025.00 | $1,025.00 |
| 10/11/2021 | JWD | PD | Work on discovery issues regarding plan | 0.80 | 1025.00 | $820.00 |
| 10/11/2021 | MBL | PD | Attend call with Ranches committee re plan issues. | 0.90 | 1125.00 | $1,012.50 |
| 10/11/2021 | MBL | PD | Review follow-up emails with team and creditors re plan info. | 0.10 | 1125.00 | $112.50 |
| 10/11/2021 | JHR | PD | Conference call with Easterday Ranches re: plan issues | 1.00 | 845.00 | $845.00 |
| 10/12/2021 | RMP | PD | Review tax analysis and telephone conferences re same for plan. | 1.30 | 1595.00 | $2,073.50 |
| 10/12/2021 | RMP | PD | Review revised waterfall re extended time to confirm and review e-mails re same. | 0.80 | 1595.00 | $1,276.00 |
| 10/12/2021 | JWD | PD | Work on issues re discovery requests from various parties re plan and Easterdays | 1.30 | 1025.00 | $1,332.50 |
| 10/12/2021 | JWD | PD | Review Tyson requests and work on same | 0.60 | 1025.00 | $615.00 |
| 10/13/2021 | RMP | PD | Review sub con issues, telephone conference with I Pachulski re same ad review memo and e-mails re same. | 1.40 | 1595.00 | $2,233.00 |
| 10/13/2021 | RMP | PD | Review e-mails re requests for Easterday documents and telephone conferences re same. | 0.60 | 1595.00 | $957.00 |
| 10/13/2021 | JWD | PD | Review updated waterfall and emails re same | 0.50 | 1025.00 | $512.50 |
| 10/13/2021 | JWD | PD | Call with J Gurule re plan terms | 0.40 | 1025.00 | $410.00 |

Pachulski Stang Ziehl & Jones LLP
Easterday Ranches Inc.
20375    -00001

Page:    26
Invoice 129107
October 31, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/13/2021 | JWD | PD | Work on plan negotiations with various parties | 0.70 | 1025.00 | $717.50 |
| 10/13/2021 | JWD | PD | Review proposed Farms Committee discovery re plan and emails re same with counsel and colleagues | 0.30 | 1025.00 | $307.50 |
| 10/13/2021 | JWD | PD | Call with P Richter re plan | 0.10 | 1025.00 | $102.50 |
| 10/13/2021 | JWD | PD | Work on discovery re plan issues | 1.50 | 1025.00 | $1,537.50 |
| 10/13/2021 | MBL | PD | Emails with client and team re plan issues; review revised waterfall estimates. | 0.30 | 1125.00 | $337.50 |
| 10/13/2021 | MBL | PD | Review emails re doc requests to Easterdays. | 0.30 | 1125.00 | $337.50 |
| 10/13/2021 | KBD | PD | Review proposed form of order relating to escrow | 0.10 | 1195.00 | $119.50 |
| 10/14/2021 | PJJ | PD | Revise exclusivity order. | 0.30 | 460.00 | $138.00 |
| 10/14/2021 | RMP | PD | Review revised Easterday waterfall and telephone conferences with Paladin and J Dulberg re same. | 1.30 | 1595.00 | $2,073.50 |
| 10/14/2021 | JWD | PD | Review modified exclusivity order and call with P Jeffries regarding same (.2); follow up emails regarding same (.1) | 0.30 | 1025.00 | $307.50 |
| 10/14/2021 | JWD | PD | Work on changes to order and dec of non opp re exclusivity | 0.30 | 1025.00 | $307.50 |
| 10/14/2021 | JWD | PD | Review entered exclusivity order | 0.10 | 1025.00 | $102.50 |
| 10/14/2021 | JWD | PD | Work on plan / Easterday discovery issues | 2.00 | 1025.00 | $2,050.00 |
| 10/14/2021 | MBL | PD | Emails with team re Easterday info requests and misc. issues. | 0.20 | 1125.00 | $225.00 |
| 10/14/2021 | KBD | PD | Draft memorandum regarding substantive consolidation issues | 1.60 | 1195.00 | $1,912.00 |
| 10/15/2021 | RMP | PD | Review list of requested information and review and respond to e-mails re same. | 0.80 | 1595.00 | $1,276.00 |
| 10/15/2021 | MBL | PD | Review info requests to Easterdays; emails with team re same. | 0.20 | 1125.00 | $225.00 |
| 10/15/2021 | PJL | PD | Review discovery requests issue. | 0.40 | 1095.00 | $438.00 |
| 10/15/2021 | KBD | PD | Review correspondence relating to request for information | 0.10 | 1195.00 | $119.50 |
| 10/16/2021 | KBD | PD | Draft memorandum regarding substantive consolidation issues | 1.30 | 1195.00 | $1,553.50 |
| 10/18/2021 | JWD | PD | Review Farms Committee plan term sheet and emails regarding same | 1.20 | 1025.00 | $1,230.00 |

Pachulski Stang Ziehl & Jones LLP
Easterday Ranches Inc.
20375    -00001

Page:    27
Invoice 129107
October 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/18/2021 | JWD | PD | Call with P Richter re update | 0.20 | 1025.00 | $205.00 |
| 10/18/2021 | JWD | PD | Attend to Farm Committee plan call issues and scheduling | 0.20 | 1025.00 | $205.00 |
| 10/19/2021 | RMP | PD | Prepare for and participate on  Board call and telephone conference with CB and J Dulberg re same. | 0.90 | 1595.00 | $1,435.50 |
| 10/19/2021 | RMP | PD | Review tax analysis and conference call re same. | 1.10 | 1595.00 | $1,754.50 |
| 10/19/2021 | JWD | PD | Work on plan negotiations with various parties | 0.40 | 1025.00 | $410.00 |
| 10/19/2021 | MBL | PD | Review tax memo; call with J. Dulberg re same. | 0.30 | 1125.00 | $337.50 |
| 10/20/2021 | JWD | PD | Further review of draft Committee plan term sheet and proposal | 0.30 | 1025.00 | $307.50 |
| 10/20/2021 | JWD | PD | Meeting with R Pachulski re plan term sheet | 0.20 | 1025.00 | $205.00 |
| 10/20/2021 | JWD | PD | Attend call with Farms Committee re plan term sheet | 0.90 | 1025.00 | $922.50 |
| 10/20/2021 | JWD | PD | Emails with K Dine re sub con issues and review notes re same | 0.30 | 1025.00 | $307.50 |
| 10/20/2021 | MBL | PD | Review Farms plan term sheet and supporting info. | 0.20 | 1125.00 | $225.00 |
| 10/20/2021 | MBL | PD | Call with Farms committee re plan issues. | 0.90 | 1125.00 | $1,012.50 |
| 10/20/2021 | KBD | PD | Review proposal relating to plan | 0.20 | 1195.00 | $239.00 |
| 10/21/2021 | RMP | PD | Telephone conference with Richter re Easterday issues and follow-up with J Dulberg re same. | 0.90 | 1595.00 | $1,435.50 |
| 10/21/2021 | RMP | PD | Review and respond to e-mails re Washington Trust and telephone conferences with J Dulberg and M Litvak re same. | 0.80 | 1595.00 | $1,276.00 |
| 10/21/2021 | JWD | PD | Call with Ranches Committee re plan follow up | 0.50 | 1025.00 | $512.50 |
| 10/21/2021 | MBL | PD | Call with Ranches professionals and team re plan term sheet. | 0.60 | 1125.00 | $675.00 |
| 10/22/2021 | RMP | PD | Review and analyze new waterfall re revised assumptions and telephone conference with Paladin re same. | 0.70 | 1595.00 | $1,116.50 |
| 10/22/2021 | RMP | PD | Telephone conferences with team re tax issues. | 0.70 | 1595.00 | $1,116.50 |
| 10/22/2021 | JWD | PD | Review and respond to B Cosman email re waterfall | 0.40 | 1025.00 | $410.00 |
| 10/22/2021 | JWD | PD | Review updated waterfall per Tyson request and | 0.20 | 1025.00 | $205.00 |

|            |     |    |                                                                                      | Hours | Rate    | Amount      |
|------------|-----|----|--------------------------------------------------------------------------------------|-------|---------|-------------|
|            |     |    | emails re same                                                                       |       |         |             |
| 10/22/2021 | MBL | PD | Call with client and team re plan and financing issues.                              | 0.90  | 1125.00 | $1,012.50   |
| 10/22/2021 | MBL | PD | Review emails with Easterdays re document production issues.                         | 0.20  | 1125.00 | $225.00     |
| 10/25/2021 | JWD | PD | Review L Miller email re Farms Committee plan issues, respond to same, review R Pachulski email re same | 0.30 | 1025.00 | $307.50 |
| 10/25/2021 | MBL | PD | Emails with client re plan issues.                                                   | 0.10  | 1125.00 | $112.50     |
| 10/25/2021 | MBL | PD | Emails with WTB counsel and client re plan status and budget issues.                 | 0.20  | 1125.00 | $225.00     |
| 10/25/2021 | JHR | PD | Correspondence with Paladin re: plan issues                                          | 0.30  | 845.00  | $253.50     |
| 10/26/2021 | RMP | PD | Follow-up calls and e-mails re tax issues.                                           | 0.80  | 1595.00 | $1,276.00   |
| 10/28/2021 | AJK | PD | Attention to plan litigation issues.                                                 | 1.70  | 1395.00 | $2,371.50   |
| 10/28/2021 | RMP | PD | Review and analyze sub con issues.                                                   | 1.60  | 1595.00 | $2,552.00   |
| 10/28/2021 | RMP | PD | Review revised waterfall analysis and evaluate same.                                 | 0.70  | 1595.00 | $1,116.50   |
| 10/28/2021 | JWD | PD | Call with L Miller re Tyson and waterfall request                                    | 0.10  | 1025.00 | $102.50     |
| 10/28/2021 | JWD | PD | Attend to issues re illustrative waterfall and emails with Tyson counsel and L Miller re same | 0.40 | 1025.00 | $410.00 |
| 10/28/2021 | JWD | PD | Work on issues for Tyson call                                                        | 0.30  | 1025.00 | $307.50     |
| 10/28/2021 | JWD | PD | Call with Easterday counsel and J Rosell re plan issues                              | 0.30  | 1025.00 | $307.50     |
| 10/28/2021 | JWD | PD | Meeting with R Pachulski re Easterday discovery and emails re same                   | 0.20  | 1025.00 | $205.00     |
| 10/28/2021 | MBL | PD | Emails with team and Ranches counsel re plan issues and Easterday status.            | 0.30  | 1125.00 | $337.50     |
| 10/28/2021 | JHR | PD | Correspondence with parties re: plan term sheet issues                               | 0.40  | 845.00  | $338.00     |
| 10/29/2021 | AJK | PD | Analysis of issues re plan releases.                                                 | 1.30  | 1395.00 | $1,813.50   |
| 10/29/2021 | AJK | PD | Call with PSZJ team re plan litigation issues.                                       | 1.00  | 1395.00 | $1,395.00   |
| 10/29/2021 | RMP | PD | Prepare for and participate on PSZJ plan conference call and analyze toggle plan options and telephone conference with M Litvak re same. | 1.90 | 1595.00 | $3,030.50 |

Pachulski Stang Ziehl & Jones LLP
Easterday Ranches Inc.
20375   -00001

Page:    29
Invoice 129107
October 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/29/2021 | RMP | PD | Prepare for and participate on  follow-up plan conference calls. | 0.90 | 1595.00 | $1,435.50 |
| 10/29/2021 | JWD | PD | Review various emails regarding Easterday discovery status | 0.30 | 1025.00 | $307.50 |
| 10/29/2021 | JWD | PD | Call with PSZJ and Paladin regarding plan issues | 0.70 | 1025.00 | $717.50 |
| 10/29/2021 | JWD | PD | Call with PSZJ plan team | 1.00 | 1025.00 | $1,025.00 |
| 10/29/2021 | JWD | PD | Call with B Cosman re next plan call | 0.10 | 1025.00 | $102.50 |
| 10/29/2021 | JWD | PD | Attend to issues re Tyson/Ranches meeting | 0.20 | 1025.00 | $205.00 |
| 10/29/2021 | MBL | PD | Call with team re plan strategy (0.9); follow-up emails with client and team re same (0.2). | 1.10 | 1125.00 | $1,237.50 |
| 10/29/2021 | MBL | PD | Revise plan term sheet. | 1.80 | 1125.00 | $2,025.00 |
| 10/29/2021 | MBL | PD | Confer with J. Rosell re plan issues. | 0.20 | 1125.00 | $225.00 |
| 10/29/2021 | MBL | PD | Call with client re plan issues. | 0.70 | 1125.00 | $787.50 |
| 10/29/2021 | JHR | PD | Conference with M. Litvak re: plan issues | 0.20 | 845.00 | $169.00 |
| 10/30/2021 | JWD | PD | Work on plan and ds schedule updates and emails re same | 0.30 | 1025.00 | $307.50 |
| 10/30/2021 | JHR | PD | Analyze memorandum re: Prudential allocation | 0.50 | 845.00 | $422.50 |
| 10/30/2021 | KBD | PD | Revisions to Disclosure Statement | 1.20 | 1195.00 | $1,434.00 |
| 10/31/2021 | MBL | PD | Attention to Rabo valuation; emails with team re Easterday plan issues. | 0.20 | 1125.00 | $225.00 |
| 10/31/2021 | KBD | PD | Research and draft memorandum regarding substantive consolidation | 2.00 | 1195.00 | $2,390.00 |
| | | | | **87.50** | | **$112,636.50** |

## Stay Litigation [B140]

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/07/2021 | JWD | SL | Review entered order re Mack and email re same with client | 0.20 | 1025.00 | $205.00 |
| | | | | **0.20** | | **$205.00** |

## Tax Issues [B240]

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/29/2021 | RMP | TI | Telephone conference with J Dulberg re tax issues. | 0.20 | 1595.00 | $319.00 |
| 10/04/2021 | RMP | TI | Prepare for and participate on  tax prep conference call. | 1.10 | 1595.00 | $1,754.50 |

Pachulski Stang Ziehl & Jones LLP

Easterday Ranches Inc.

20375    -00001

Page:    30

Invoice 129107

October 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/04/2021 | JWD | TI | Emails with team and calls with P Richter re same (.3); review tax summary (.4); emails re same for tax meeting  (.1) | 0.80 | 1025.00 | $820.00 |
| 10/04/2021 | JWD | TI | Prep for discussion re tax update for plan | 0.20 | 1025.00 | $205.00 |
| 10/04/2021 | JWD | TI | Attend call re prep for tomorrow tax call with B Todd, P Richter, M Litvak | 1.10 | 1025.00 | $1,127.50 |
| 10/04/2021 | JWD | TI | Follow up call with P Richter re tax issues | 0.20 | 1025.00 | $205.00 |
| 10/04/2021 | JWD | TI | Work on notes for tax meeting | 0.80 | 1025.00 | $820.00 |
| 10/04/2021 | MBL | TI | Review Easterday tax analysis. | 0.20 | 1125.00 | $225.00 |
| 10/04/2021 | MBL | TI | Attend call with tax professionals and Paladin re prep for tax call with creditors. | 1.10 | 1125.00 | $1,237.50 |
| 10/05/2021 | JWD | TI | Attend to issues re tax call prep (.5); call with P Richter re same (.2) | 0.70 | 1025.00 | $717.50 |
| 10/05/2021 | JWD | TI | Attend tax call | 1.00 | 1025.00 | $1,025.00 |
| 10/05/2021 | JWD | TI | Calls with P Richter and meeting with R Pachulski re plan and tax issues | 0.40 | 1025.00 | $410.00 |
| 10/05/2021 | JWD | TI | Address inquiries from Segale and committee counsel re plan and tax follow up | 0.40 | 1025.00 | $410.00 |
| 10/05/2021 | JWD | TI | Review equipment schedule re tax issues (.3); emails re same (.1); call with P Richter re same (.2) | 0.60 | 1025.00 | $615.00 |
| 10/05/2021 | MBL | TI | Attend tax call with opposing professionals. | 1.00 | 1125.00 | $1,125.00 |
| 10/05/2021 | MBL | TI | Review tax materials and prep for tax call. | 0.20 | 1125.00 | $225.00 |
| 10/05/2021 | JHR | TI | Attend all hands tax call | 1.10 | 845.00 | $929.50 |
| 10/05/2021 | JHR | TI | Correspondence with CPA re: equipment sale tax issues | 0.10 | 845.00 | $84.50 |
| 10/05/2021 | JHR | TI | Correspondence with CPA re: North Lot equipment sale tax issues | 0.20 | 845.00 | $169.00 |
| 10/05/2021 | JHR | TI | Analyze tax materials | 0.30 | 845.00 | $253.50 |
| 10/12/2021 | JWD | TI | Follow up work re tax issues incl meeting coordination (.5); call with P Richter re same (.2) | 0.70 | 1025.00 | $717.50 |
| 10/13/2021 | RMP | TI | Follow-up conference calls re tax issues. | 0.80 | 1595.00 | $1,276.00 |
| 10/18/2021 | JWD | TI | Call with tax professionals and P Richter | 0.60 | 1025.00 | $615.00 |
| 10/18/2021 | JWD | TI | Research re discharge and tax issues | 2.50 | 1025.00 | $2,562.50 |

Pachulski Stang Ziehl & Jones LLP

Easterday Ranches Inc.

20375   -00001

Page:   31

Invoice 129107

October 31, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/19/2021 | JWD | TI | Review issues re tax memo and emails with team re same (.4); call with M Litvak re same (.2) | 0.60 | 1025.00 | $615.00 |
| 10/19/2021 | JWD | TI | Email to Farms Committee re tax inquiry | 0.20 | 1025.00 | $205.00 |
| 10/21/2021 | JHR | TI | Research section 108 issues | 0.30 | 845.00 | $253.50 |
| 10/22/2021 | JWD | TI | Emails re tax analysis with B Walter | 0.20 | 1025.00 | $205.00 |
| 10/25/2021 | JWD | TI | Emails re tax update | 0.10 | 1025.00 | $102.50 |
| 10/26/2021 | JWD | TI | Attend to issues re tax follow up | 0.30 | 1025.00 | $307.50 |
| 10/26/2021 | JWD | TI | Further work with B Walter re tax issues | 0.70 | 1025.00 | $717.50 |
| 10/26/2021 | JWD | TI | Work on correspondence with key parties re tax issues | 0.30 | 1025.00 | $307.50 |
| 10/26/2021 | JHR | TI | Correspondence with CPA re: tax issues relating to real estate sale | 0.20 | 845.00 | $169.00 |
| 10/27/2021 | JHR | TI | Correspondence with Committees re: tax issues | 0.20 | 845.00 | $169.00 |
| 10/29/2021 | JWD | TI | Attend to issues re tax analysis and work with P Richter re same (.2); prep corr to various parties re same (.3) | 0.50 | 1025.00 | $512.50 |
|  |  |  |  | **19.90** |  | **$21,412.50** |

**TOTAL SERVICES FOR THIS MATTER:**                                    **$360,215.50**

Pachulski Stang Ziehl & Jones LLP  
Easterday Ranches Inc.  
20375   - 00001

Page:   32  
Invoice 129107  
October 31, 2021

## **Expenses**

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 09/08/2021 | CC | Conference Call [E105] AT&T Conference Call, RMP | 11.49 |
| 09/15/2021 | CC | Conference Call [E105]AT&T Conference Call, JWD | 15.02 |
| 09/21/2021 | CC | Conference Call [E105] AT&T Conference Call, JWD | 2.55 |
| 09/21/2021 | CC | Conference Call [E105]AT&T Conference Call,MBL | 2.37 |
| 09/26/2021 | CC | Conference Call [E105]AT&T Conference Call, PJL | 1.99 |
| 09/26/2021 | CC | Conference Call [E105]AT&T Conference Call, PJL | 4.06 |
| 09/28/2021 | CC | Conference Call [E105]AT&T Conference Call, PJL | 5.11 |
| 10/11/2021 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 10/11/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 10/11/2021 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 10/11/2021 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 10/11/2021 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 10/11/2021 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 10/11/2021 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 10/11/2021 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 10/18/2021 | BM | Business Meal [E111] The Plela Thai, working meal, JHR | 42.85 |
| 10/19/2021 | CC | Conference Call [E105] AT&T Conference Call, MBL | 7.73 |
| 10/19/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/19/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/19/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 10/19/2021 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 10/19/2021 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 10/19/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/19/2021 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 10/19/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 10/19/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 10/21/2021 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 10/31/2021 | LN | 20375.00001 Lexis Charges for 10-31-21 | 11.02 |
| 10/31/2021 | OS | Everlaw, Inv. 47229, Easterday database for the Month of October | 76,934.00 |
| 10/31/2021 | PAC | Pacer - Court Research | 31.90 |

| | | |
|---|---|---|
| **Total Expenses for this Matter** | | **$77,093.49** |

Pachulski Stang Ziehl & Jones LLP
Easterday Ranches Inc.
20375    - 00001

Page:    33
Invoice 129107
October 31, 2021

---

**REMITTANCE ADVICE**

**Please include this Remittance with your payment**

**For current services rendered through:    10/31/2021**

**Total Fees**                                        **$360,215.50**

**Total Expenses**                                    **77,093.49**

**Total Due on Current Invoice**                      **$437,308.99**

**Outstanding Balance from prior invoices as of     10/31/2021          (May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 128805 | 09/30/2021 | $572,033.50 | $78,257.51 | $114,406.70 |

**Total Amount Due on Current and Prior Invoices:          $551,715.69**

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

Peter Richter
Paladin Management
200 South Wacker Drive 31st floor
Chicago, IL 60606

October 31, 2021
Invoice 129108
Client 20375
Matter 00002
**JWD**

RE: Ranches Post-Petition

---

**STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 10/31/2021**

| | |
|---|---:|
| FEES | $138,739.00 |
| EXPENSES | $368.20 |
| **TOTAL CURRENT CHARGES** | **$139,107.20** |
| **BALANCE FORWARD** | **$720,824.90** |
| **LAST PAYMENT** | **$620,398.10** |
| **TOTAL BALANCE DUE** | **$239,534.00** |

Pachulski Stang Ziehl & Jones LLP

Easterday Ranches Inc.

20375    -00002

Page:    2

Invoice 129108

October 31, 2021

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| AJK | Kornfeld, Alan J. | Partner | 1395.00 | 12.70 | $17,716.50 |
| BLW | Wallen , Ben L | Associate | 750.00 | 6.90 | $5,175.00 |
| JHR | Rosell, Jason H. | Partner | 845.00 | 16.80 | $14,196.00 |
| JWD | Dulberg, Jeffrey W. | Partner | 1025.00 | 8.40 | $8,610.00 |
| KBD | Dine, Karen  B. | Counsel | 1195.00 | 8.70 | $10,396.50 |
| PJJ | Jeffries, Patricia J. | Paralegal | 460.00 | 3.00 | $1,380.00 |
| PJL | Labov, Paul John | Partner | 1095.00 | 28.20 | $30,879.00 |
| RMP | Pachulski, Richard M. | Partner | 1595.00 | 6.30 | $10,048.50 |
| TCF | Flanagan, Tavi C. | Counsel | 875.00 | 46.10 | $40,337.50 |
| | | | | 137.10 | $138,739.00 |

Pachulski Stang Ziehl & Jones LLP

Easterday Ranches Inc.

20375   -00002

Page:     3

Invoice 129108

October 31, 2021

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AA | Asset Analysis/Recovery[B120] | 70.50 | $68,463.50 |
| BL | Bankruptcy Litigation [L430] | 5.50 | $5,094.50 |
| BO | Business Operations | 0.20 | $169.00 |
| CO | Claims Admin/Objections[B310] | 43.10 | $46,262.50 |
| CP | Compensation Prof. [B160] | 0.80 | $820.00 |
| GC | General Creditors Comm. [B150] | 0.70 | $591.50 |
| LN | Litigation (Non-Bankruptcy) | 13.10 | $12,234.00 |
| PD | Plan & Disclosure Stmt. [B320] | 3.20 | $5,104.00 |
| | | 137.10 | $138,739.00 |

Pachulski Stang Ziehl & Jones LLP

Easterday Ranches Inc.

20375  -00002

Page:    4

Invoice 129108

October 31, 2021

## **Summary of Expenses**

| Description | | Amount |
| --- | --- | --- |
| | $368.20 | |
| Attorney Service [E107] | | $34.20 |
| Conference Call [E105] | | $33.25 |
| Lexis/Nexis- Legal Research [E | | $255.05 |
| Pacer - Court Research | | $6.40 |
| Reproduction/ Scan Copy | | $39.30 |
| | | $368.20 |

Pachulski Stang Ziehl & Jones LLP

Easterday Ranches Inc.

20375   -00002

Page:    5

Invoice 129108

October 31, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Asset Analysis/Recovery[B120]

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/01/2021 | RMP | AA | Review issues relating to and conference calls re CHS. | 0.80 | 1595.00 | $1,276.00 |
| 10/01/2021 | JHR | AA | Research re: CHS claims | 0.40 | 845.00 | $338.00 |
| 10/05/2021 | JHR | AA | Call with P. Richter re: CHS patronage fees | 0.20 | 845.00 | $169.00 |
| 10/05/2021 | JHR | AA | Call with P. Richter re: CHS patronage | 0.20 | 845.00 | $169.00 |
| 10/06/2021 | JHR | AA | Correspondence with CHS re: patronage checks and related research | 0.30 | 845.00 | $253.50 |
| 10/13/2021 | JWD | AA | Call with M Stewart and J Rosell re CHS issues | 0.90 | 1025.00 | $922.50 |
| 10/13/2021 | JWD | AA | Call with J Rosell re CHS | 0.10 | 1025.00 | $102.50 |
| 10/13/2021 | JHR | AA | Call with CHS re: patronage issues | 0.90 | 845.00 | $760.50 |
| 10/14/2021 | JHR | AA | Research re: CHS cooperative | 0.70 | 845.00 | $591.50 |
| 10/17/2021 | JHR | AA | Analyze CHS corporate documents | 1.10 | 845.00 | $929.50 |
| 10/17/2021 | JHR | AA | Research re: CHS issues | 1.70 | 845.00 | $1,436.50 |
| 10/20/2021 | JHR | AA | Call with A. Kornfeld re: CHS | 0.20 | 845.00 | $169.00 |
| 10/20/2021 | TCF | AA | Review and analysis of issues regarding CHS patronage equity and related matters. | 0.60 | 875.00 | $525.00 |
| 10/21/2021 | JHR | AA | Call with P. Richter re: CHS investigation | 0.20 | 845.00 | $169.00 |
| 10/21/2021 | JHR | AA | Prepare for call with Alan and Tavi re: CHS investigation | 0.50 | 845.00 | $422.50 |
| 10/21/2021 | JHR | AA | Conference call with Alan and Tavi re: CHS investigation | 1.10 | 845.00 | $929.50 |
| 10/21/2021 | JHR | AA | Research re: CHS claims | 2.20 | 845.00 | $1,859.00 |
| 10/21/2021 | TCF | AA | Telephone conference with A. Kornfeld and J. Rosell regarding CHS patronage equity and related matters. | 1.10 | 875.00 | $962.50 |
| 10/21/2021 | TCF | AA | Review and analysis of issues regarding CHS patronage equity and related matters. | 1.60 | 875.00 | $1,400.00 |
| 10/21/2021 | TCF | AA | Document review regarding CHS issues. | 4.70 | 875.00 | $4,112.50 |
| 10/21/2021 | AJK | AA | Attention to analysis of commodities related issues. | 3.70 | 1395.00 | $5,161.50 |
| 10/21/2021 | AJK | AA | Call with J Rosell and T Flanagan re CHS issue. | 1.00 | 1395.00 | $1,395.00 |

Pachulski Stang Ziehl & Jones LLP
Easterday Ranches Inc.
20375   - 00002

Page:     6
Invoice 129108
October 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/22/2021 | AJK | AA | Analysis of CHS related litigation issues. | 1.30 | 1395.00 | $1,813.50 |
| 10/22/2021 | JHR | AA | Analyze CHS litigation memorandum | 0.80 | 845.00 | $676.00 |
| 10/22/2021 | JHR | AA | Research re: CHS Hedging issues | 2.30 | 845.00 | $1,943.50 |
| 10/22/2021 | JHR | AA | Correspondence with Tavi re: CHS research | 0.20 | 845.00 | $169.00 |
| 10/22/2021 | TCF | AA | Document review and analysis regarding CHS issues. | 5.20 | 875.00 | $4,550.00 |
| 10/22/2021 | TCF | AA | Drafting of memorandum regarding CHS issues. | 2.20 | 875.00 | $1,925.00 |
| 10/25/2021 | JHR | AA | Research re: CHS issues | 0.60 | 845.00 | $507.00 |
| 10/25/2021 | TCF | AA | Document review and drafting of memorandum regarding CHS issues. | 3.80 | 875.00 | $3,325.00 |
| 10/26/2021 | TCF | AA | Document review and analysis regarding CHS. | 2.80 | 875.00 | $2,450.00 |
| 10/27/2021 | TCF | AA | Research and analysis regarding CHS issues. | 2.40 | 875.00 | $2,100.00 |
| 10/27/2021 | TCF | AA | Review and analysis of issues and documents regarding CHS matters. | 2.60 | 875.00 | $2,275.00 |
| 10/27/2021 | TCF | AA | Drafting of demand letter to CHS. | 1.80 | 875.00 | $1,575.00 |
| 10/28/2021 | AJK | AA | Further attention to CHS litigation issues. | 0.70 | 1395.00 | $976.50 |
| 10/28/2021 | AJK | AA | Attention to analysis of CH issues. | 2.30 | 1395.00 | $3,208.50 |
| 10/28/2021 | TCF | AA | Draft memorandum regarding CHS issues. | 3.20 | 875.00 | $2,800.00 |
| 10/28/2021 | TCF | AA | Research regarding CHS matters. | 1.20 | 875.00 | $1,050.00 |
| 10/29/2021 | AJK | AA | Analysis of issues re CHS. | 2.70 | 1395.00 | $3,766.50 |
| 10/29/2021 | AJK | AA | Call with J Rosell and T Flanagan re CHS issues. | 0.80 | 1395.00 | $1,116.00 |
| 10/29/2021 | JHR | AA | Conference call with A. Kornfeld and T. Flanagan re: CHS investigation | 0.90 | 845.00 | $760.50 |
| 10/29/2021 | TCF | AA | Research and analysis regarding CHS issues. | 3.60 | 875.00 | $3,150.00 |
| 10/29/2021 | TCF | AA | Drafting of memorandum regarding CHS issues. | 2.20 | 875.00 | $1,925.00 |
| 10/29/2021 | TCF | AA | Telephone conference with A. Kornfeld and J. Rosell regarding CHS issues. | 0.80 | 875.00 | $700.00 |
| 10/30/2021 | JHR | AA | Research re: CHS issues and related correspondence with client | 0.50 | 845.00 | $422.50 |
| 10/31/2021 | TCF | AA | Draft and revise demand letter to CHS. | 1.40 | 875.00 | $1,225.00 |

Pachulski Stang Ziehl & Jones LLP

Easterday Ranches Inc.

20375    -00002

Page:    7

Invoice 129108

October 31, 2021

|  |  |  |  | 70.50 |  | $68,463.50 |
|---|---|---|---|---|---|---|

### Bankruptcy Litigation [L430]

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/19/2021 | RMP | BL | Telephone conference with A Kornfeld re standing motion. | 0.40 | 1595.00 | $638.00 |
| 10/14/2021 | TCF | BL | Review and analysis of litigation and discovery matters. | 0.80 | 875.00 | $700.00 |
| 10/15/2021 | TCF | BL | Review and analysis of litigation and discovery matters. | 0.20 | 875.00 | $175.00 |
| 10/15/2021 | TCF | BL | Draft discovery requests to Easterdays. | 2.80 | 875.00 | $2,450.00 |
| 10/15/2021 | TCF | BL | Review and revise discovery requests to Easterdays. | 0.60 | 875.00 | $525.00 |
| 10/25/2021 | TCF | BL | Review and analysis of protective order and confidentiality agreement and related matters. | 0.50 | 875.00 | $437.50 |
| 10/29/2021 | JHR | BL | Call with C. Durbin re: discovery issues | 0.20 | 845.00 | $169.00 |
| | | | | 5.50 | | $5,094.50 |

### Business Operations

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/01/2021 | JHR | BO | Review Paladin monthly operating memorandum | 0.20 | 845.00 | $169.00 |
| | | | | 0.20 | | $169.00 |

### Claims Admin/Objections[B310]

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/01/2021 | PJL | CO | Internal conference with K. Dine regarding Segale claim and strategy regarding same including review of spread sheets. | 1.60 | 1095.00 | $1,752.00 |
| 10/01/2021 | KBD | CO | Correspondence relating to Segale claim | 0.10 | 1195.00 | $119.50 |
| 10/04/2021 | PJL | CO | Review information regarding Segale claims. | 1.40 | 1095.00 | $1,533.00 |
| 10/04/2021 | KBD | CO | Correspondence relating to Segale claim | 0.20 | 1195.00 | $239.00 |
| 10/05/2021 | PJL | CO | Review of Tax memo in preparation for Committee Call on Segale. | 0.80 | 1095.00 | $876.00 |
| 10/05/2021 | PJL | CO | Prepare for and attend Committee call on Segale claims. | 1.30 | 1095.00 | $1,423.50 |
| 10/05/2021 | KBD | CO | Call w/P. Labov and C. Durbin regarding Segale claim matters | 0.70 | 1195.00 | $836.50 |
| 10/05/2021 | KBD | CO | Follow-up correspondence regarding Segale claims | 0.20 | 1195.00 | $239.00 |
| 10/06/2021 | JWD | CO | Review Segale materials and work on issues re same | 0.50 | 1025.00 | $512.50 |

Pachulski Stang Ziehl & Jones LLP
Easterday Ranches Inc.
20375    -00002

Page:     8
Invoice 129108
October 31, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/06/2021 | PJL | CO | Review and discuss open issues with Segale Claim. | 1.40 | 1095.00 | $1,533.00 |
| 10/06/2021 | KBD | CO | Coordinate call w/Ranches Committee regarding Segale claim | 0.10 | 1195.00 | $119.50 |
| 10/07/2021 | PJL | CO | Internal discussion on Segale claim review. | 0.80 | 1095.00 | $876.00 |
| 10/07/2021 | KBD | CO | Analyze materials relating to Segale claim w/P. Labov (for part) | 0.20 | 1195.00 | $239.00 |
| 10/08/2021 | PJL | CO | Review Debtors' books and records regarding Segale claims. | 1.60 | 1095.00 | $1,752.00 |
| 10/11/2021 | JWD | CO | Review discovery requests from Prudential | 0.50 | 1025.00 | $512.50 |
| 10/11/2021 | PJL | CO | Review open issues on Segale claim in preparation for call with Committee counsel. | 0.80 | 1095.00 | $876.00 |
| 10/11/2021 | PJL | CO | Review waterfall analysis in relation to Segale claim. | 0.30 | 1095.00 | $328.50 |
| 10/12/2021 | PJL | CO | Prepare for and attend conference with Committee regarding Segale matter. | 1.70 | 1095.00 | $1,861.50 |
| 10/12/2021 | PJL | CO | Conference with K. Dine regarding Segale documents. | 0.50 | 1095.00 | $547.50 |
| 10/12/2021 | KBD | CO | Review information relating to Segale claim | 1.20 | 1195.00 | $1,434.00 |
| 10/12/2021 | KBD | CO | Call w/Ranches Committee advisors, Paladin, and P. Labov regarding Segale information | 0.70 | 1195.00 | $836.50 |
| 10/12/2021 | KBD | CO | Follow-up regarding Segale information w/P. Labov and P. Richter | 0.20 | 1195.00 | $239.00 |
| 10/12/2021 | KBD | CO | Telephone conference with P. Labov regarding next steps regarding Segale | 0.20 | 1195.00 | $239.00 |
| 10/13/2021 | PJL | CO | Review of Debtors' internal accounting and resulting spreadsheets on various heads of cattle relating to Segale fraud. | 1.40 | 1095.00 | $1,533.00 |
| 10/14/2021 | KBD | CO | Analyze documents for production to Segale w/P. Labov (for part) | 1.20 | 1195.00 | $1,434.00 |
| 10/18/2021 | PJL | CO | Review Debtors' books and records provided by Paladin in preparation for Segale discussion. | 1.30 | 1095.00 | $1,423.50 |
| 10/19/2021 | JWD | CO | Review Segale updates and emails re same | 0.60 | 1025.00 | $615.00 |
| 10/19/2021 | PJL | CO | Review Paladin notes on Segale docs. | 0.90 | 1095.00 | $985.50 |
| 10/19/2021 | KBD | CO | Analysis of Segale documents w/M. Lang, P. Labov | 0.40 | 1195.00 | $478.00 |

Pachulski Stang Ziehl & Jones LLP

Easterday Ranches Inc.

20375    -00002

Page:     9

Invoice 129108

October 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | and P. Richter (for part) | | | |
| 10/19/2021 | KBD | CO | Review draft memorandum regarding documents to be produced to Segale | 0.10 | 1195.00 | $119.50 |
| 10/20/2021 | JWD | CO | Review Ranches Committee claim analysis re Segale | 0.50 | 1025.00 | $512.50 |
| 10/20/2021 | PJL | CO | Review Segale memo from Ranche's Committee and internal documents. | 1.30 | 1095.00 | $1,423.50 |
| 10/21/2021 | PJL | CO | Segale review with Paladin and internal team, including documents from Debtors' accounting system and B. Riley memo. | 2.40 | 1095.00 | $2,628.00 |
| 10/21/2021 | KBD | CO | Analyze memoranda regarding Segale claims | 0.70 | 1195.00 | $836.50 |
| 10/21/2021 | KBD | CO | Call w/P. Labov, P. Richter and M. Lang regarding Segale documents | 0.30 | 1195.00 | $358.50 |
| 10/22/2021 | AJK | CO | Attention to RFPs to Prudential. | 0.20 | 1395.00 | $279.00 |
| 10/22/2021 | JWD | CO | Work on Segale claim issue | 0.20 | 1025.00 | $205.00 |
| 10/25/2021 | PJL | CO | Review and discuss strategy for Segale claims internally. | 1.20 | 1095.00 | $1,314.00 |
| 10/25/2021 | KBD | CO | Analyze information for production to Segale w/P. Labov (for part) | 0.30 | 1195.00 | $358.50 |
| 10/26/2021 | PJJ | CO | Prepare Segale document production. | 3.00 | 460.00 | $1,380.00 |
| 10/26/2021 | PJL | CO | Internal conference regarding Segale claim and Debtors' strategy in connection with objection to claim. | 0.80 | 1095.00 | $876.00 |
| 10/27/2021 | JWD | CO | Emails re Segale claim | 0.30 | 1025.00 | $307.50 |
| 10/27/2021 | JHR | CO | Conference with P. Labov and K. Dine re: Segale claim | 0.30 | 845.00 | $253.50 |
| 10/27/2021 | PJL | CO | Review document production materials for Segale, conference with K. Dine and Paladin regarding materials, review of proposed waterfall, conference regarding Segale inclusion into protective order. | 3.00 | 1095.00 | $3,285.00 |
| 10/27/2021 | KBD | CO | Prepare documents for production w/P. Labov (for part) | 0.70 | 1195.00 | $836.50 |
| 10/27/2021 | KBD | CO | Review and prepare correspondence regarding document production | 0.10 | 1195.00 | $119.50 |
| 10/27/2021 | KBD | CO | Correspondence regarding Segale claim | 0.30 | 1195.00 | $358.50 |

Pachulski Stang Ziehl & Jones LLP

Easterday Ranches Inc.

20375    -00002

Page:    10

Invoice 129108

October 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/27/2021 | KBD | CO | Telephone conference with P. Labov and J. Rosell regarding Segale matters | 0.30 | 1195.00 | $358.50 |
| 10/28/2021 | RMP | CO | Review e-mails re Segale and telephone conference with PL re same. | 0.60 | 1595.00 | $957.00 |
| 10/28/2021 | PJL | CO | Conference with Committee and internal team regarding Segale Claim, review Bates' stamped materials and discussion with K. Dine regarding same. | 1.90 | 1095.00 | $2,080.50 |
| 10/28/2021 | KBD | CO | Telephone conversation with C. Durbin and P. Labov regarding Segale claim | 0.30 | 1195.00 | $358.50 |
| 10/28/2021 | KBD | CO | Follow-up regarding next steps with respect to Segale claim w/P. Labov (for part) | 0.20 | 1195.00 | $239.00 |
| 10/29/2021 | PJL | CO | Conference with K. Dine regarding Segale failure to address document requests and review of open issues. | 1.30 | 1095.00 | $1,423.50 |
| | | | | 43.10 | | $46,262.50 |

### Compensation Prof. [B160]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/01/2021 | JWD | CP | Call with S Maizel re fee app | 0.20 | 1025.00 | $205.00 |
| 10/07/2021 | JWD | CP | Review emails from Ranches Committee re Dentons fees and respond to same | 0.10 | 1025.00 | $102.50 |
| 10/13/2021 | JWD | CP | Review stipulated order re Dentons fees | 0.20 | 1025.00 | $205.00 |
| 10/21/2021 | JWD | CP | Review emails and call with Dentons re fee app payment | 0.20 | 1025.00 | $205.00 |
| 10/21/2021 | JWD | CP | Review entered Dentons fee order | 0.10 | 1025.00 | $102.50 |
| | | | | 0.80 | | $820.00 |

### General Creditors Comm. [B150]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/19/2021 | JHR | GC | Correspondence with Ranches Committee re: conference call | 0.10 | 845.00 | $84.50 |
| 10/21/2021 | JHR | GC | Conference call with Ranches Committee re: case update | 0.60 | 845.00 | $507.00 |
| | | | | 0.70 | | $591.50 |

### Litigation (Non-Bankruptcy)

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/27/2021 | RMP | LN | Review CFTC order and edits thereto and | 0.40 | 1595.00 | $638.00 |

Pachulski Stang Ziehl & Jones LLP
Easterday Ranches Inc.
20375   -00002

Page:    11
Invoice 129108
October 31, 2021

|            |     |    |                                                                              | Hours | Rate    | Amount     |
|------------|-----|----|------------------------------------------------------------------------------|-------|---------|------------|
|            |     |    | conference with J Dulberg re same.                                           |       |         |            |
| 09/29/2021 | RMP | LN | Review CFTC issues and e-mails re same.                                      | 0.30  | 1595.00 | $478.50    |
| 10/01/2021 | JWD | LN | Emails with team re CFTC issues                                              | 0.20  | 1025.00 | $205.00    |
| 10/01/2021 | JWD | LN | Follow up emails with M Diggs and T Buford re CFTC                           | 0.20  | 1025.00 | $205.00    |
| 10/01/2021 | JWD | LN | Review and revise motion to extend time to answer CFTC and emails re same    | 0.40  | 1025.00 | $410.00    |
| 10/01/2021 | JHR | LN | Review CFTC pleadings                                                         | 0.30  | 845.00  | $253.50    |
| 10/04/2021 | JWD | LN | Emails re CFTC motion to extend answer                                        | 0.20  | 1025.00 | $205.00    |
| 10/04/2021 | BLW | LN | Draft CFTC 9019 Motion.                                                       | 4.70  | 750.00  | $3,525.00  |
| 10/05/2021 | JWD | LN | Work on approval motion re CFTC                                               | 0.50  | 1025.00 | $512.50    |
| 10/05/2021 | JWD | LN | Review CFTC order and emails re same and timing for approval                  | 0.20  | 1025.00 | $205.00    |
| 10/05/2021 | BLW | LN | Continue drafting CFTC 9019 Motion.                                           | 1.80  | 750.00  | $1,350.00  |
| 10/06/2021 | JWD | LN | Review and revise CFTC 9019 motion                                            | 0.60  | 1025.00 | $615.00    |
| 10/06/2021 | BLW | LN | Revise CFTC 9019 Motion.                                                      | 0.20  | 750.00  | $150.00    |
| 10/07/2021 | JWD | LN | Attend to issues re approval of CFTC consent order and numerous emails re same | 0.70  | 1025.00 | $717.50    |
| 10/14/2021 | PJL | LN | Review Segale Litigation Documents and discuss same internally.               | 0.50  | 1095.00 | $547.50    |
| 10/18/2021 | JWD | LN | Review B Sedrish email and attend to issues re approval motion                | 0.40  | 1025.00 | $410.00    |
| 10/18/2021 | BLW | LN | Correspond and address filing of CFTC 9019 Motion.                           | 0.20  | 750.00  | $150.00    |
| 10/28/2021 | RMP | LN | Review CFTC issues and conference with J Dulberg re same.                     | 0.60  | 1595.00 | $957.00    |
| 10/28/2021 | JWD | LN | Review Tyson response re CFTC action and emails re same                       | 0.20  | 1025.00 | $205.00    |
| 10/28/2021 | JWD | LN | Call with T Buford re CFTC order and issues re same                           | 0.20  | 1025.00 | $205.00    |
| 10/28/2021 | JHR | LN | Review Ranches Committee's statement in connection with CFTC settlement motion | 0.10  | 845.00  | $84.50     |
| 10/29/2021 | JWD | LN | Analyze issues regarding Tyson concerns with                                  | 0.20  | 1025.00 | $205.00    |

Pachulski Stang Ziehl & Jones LLP

Easterday Ranches Inc.

20375    -00002

Page:    12

Invoice 129108

October 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | CFTC and emails with T Buford regarding same | | | |
| | | | | **13.10** | | **$12,234.00** |

### Plan & Disclosure Stmt. [B320]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/01/2021 | RMP | PD | Prepare for and participate on  Tyson conference call re plan. | 0.80 | 1595.00 | $1,276.00 |
| 10/11/2021 | RMP | PD | Prepare for and participate on  Ranches Committee conference call. | 1.00 | 1595.00 | $1,595.00 |
| 10/18/2021 | RMP | PD | Telephone conference with Jay I and follow-up with Paladin and J. Dulberg re Ranches issues. | 0.90 | 1595.00 | $1,435.50 |
| 10/21/2021 | RMP | PD | Prepare for and participate on  conference call with Ranches Committee. | 0.50 | 1595.00 | $797.50 |
| | | | | **3.20** | | **$5,104.00** |

**TOTAL SERVICES FOR THIS MATTER:** **$138,739.00**

Pachulski Stang Ziehl & Jones LLP
Easterday Ranches Inc.
20375  - 00002

Page:    13
Invoice 129108
October 31, 2021

## Expenses

| | | | |
|---|---|---|---|
| 09/10/2021 | CC | Conference Call [E105]AT&T Conference Call, EAW | 8.80 |
| 09/18/2021 | CC | Conference Call [E105]AT&T Conference Call, EAW | 5.95 |
| 09/21/2021 | CC | Conference Call [E105]AT&T Conference Call, EAW | 0.17 |
| 09/21/2021 | CC | Conference Call [E105] AT&T Conference Call, EAW | 11.70 |
| 09/21/2021 | CC | Conference Call [E105] AT&T Conference Call,EAW | 3.77 |
| 10/04/2021 | AS | Attorney Service [E107] Nationwide Legal, Inv. 00000035869, Delivery to Residence, AJK | 34.20 |
| 10/04/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/04/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/04/2021 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 10/04/2021 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 10/04/2021 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 10/04/2021 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 10/04/2021 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 10/04/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/04/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/04/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/04/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 10/04/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/04/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/04/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 10/04/2021 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | 4.30 |
| 10/04/2021 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 10/04/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/04/2021 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 10/04/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 10/04/2021 | RE2 | SCAN/COPY ( 72 @0.10 PER PG) | 7.20 |
| 10/04/2021 | RE2 | SCAN/COPY ( 89 @0.10 PER PG) | 8.90 |
| 10/04/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 10/04/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/04/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/04/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP

Easterday Ranches Inc.

20375   -00002

Page:    14

Invoice 129108

October 31, 2021

| Date | Code | Description | Amount |
|------|------|-------------|-------:|
| 10/04/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/12/2021 | LN | 20375.00002 Lexis Charges for 10-12-21 | 10.27 |
| 10/21/2021 | CC | Conference Call [E105] AT&T Conference Call, PJL | 2.86 |
| 10/25/2021 | LN | 20375.00002 Lexis Charges for 10-25-21 | 49.21 |
| 10/25/2021 | LN | 20375.00002 Lexis Charges for 10-25-21 | 1.19 |
| 10/26/2021 | LN | 20375.00002 Lexis Charges for 10-26-21 | 20.12 |
| 10/27/2021 | LN | 20375.00002 Lexis Charges for 10-27-21 | 112.79 |
| 10/27/2021 | LN | 20375.00002 Lexis Charges for 10-27-21 | 5.50 |
| 10/27/2021 | LN | 20375.00002 Lexis Charges for 10-27-21 | 9.85 |
| 10/27/2021 | LN | 20375.00002 Lexis Charges for 10-27-21 | 5.50 |
| 10/28/2021 | LN | 20375.00002 Lexis Charges for 10-28-21 | 9.85 |
| 10/29/2021 | LN | 20375.00002 Lexis Charges for 10-29-21 | 30.77 |
| 10/31/2021 | PAC | Pacer - Court Research | 6.40 |

**Total Expenses for this Matter**                              **$368.20**

Pachulski Stang Ziehl & Jones LLP
Easterday Ranches Inc.
20375   -00002

Page:     15
Invoice 129108
October 31, 2021

---

## REMITTANCE ADVICE

### Please include this Remittance with your payment

**For current services rendered through:     10/31/2021**

| | |
|---|---|
| **Total Fees** | **$138,739.00** |
| **Total Expenses** | **368.20** |
| **Total Due on Current Invoice** | **$139,107.20** |

**Outstanding Balance from prior invoices as of     10/31/2021        (May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 128806 | 09/30/2021 | $502,134.00 | $4,560.70 | $100,426.80 |

**Total Amount Due on Current and Prior Invoices:          $239,534.00**

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

Peter Richter
Paladin Management
200 South Wacker Drive 31st floor
Chicago, IL 60606

October 31, 2021
Invoice    129109
Client      20375
Matter      00003
**JWD**

RE:  Farms (Exclusive)

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   10/31/2021

| | |
|---|---|
| FEES | $47,922.00 |
| EXPENSES | $20.52 |
| **TOTAL CURRENT CHARGES** | **$47,942.52** |
| **BALANCE FORWARD** | **$42,421.02** |
| **LAST PAYMENT** | **$36,260.13** |
| **TOTAL BALANCE DUE** | **$54,103.41** |

Pachulski Stang Ziehl & Jones LLP
Easterday Ranches Inc.
20375    -00003

Page:    2
Invoice 129109
October 31, 2021

### Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| BLW | Wallen , Ben L | Associate | 750.00 | 20.80 | $15,600.00 |
| EAW | Wagner, Elissa A. | Counsel | 925.00 | 4.80 | $4,440.00 |
| JHR | Rosell, Jason H. | Partner | 845.00 | 5.20 | $4,394.00 |
| JWD | Dulberg, Jeffrey W. | Partner | 1025.00 | 1.50 | $1,537.50 |
| PJL | Labov, Paul John | Partner | 1095.00 | 13.20 | $14,454.00 |
| RMP | Pachulski, Richard M. | Partner | 1595.00 | 4.70 | $7,496.50 |
| | | | | 50.20 | $47,922.00 |

Pachulski Stang Ziehl & Jones LLP
Easterday Ranches Inc.
20375    -00003

Page:    3
Invoice 129109
October 31, 2021

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AA | Asset Analysis/Recovery[B120] | 6.60 | $6,261.00 |
| AD | Asset Disposition [B130] | 35.40 | $31,237.00 |
| BO | Business Operations | 0.20 | $169.00 |
| PD | Plan & Disclosure Stmt. [B320] | 8.00 | $10,255.00 |
|    |             | 50.20 | $47,922.00 |

Pachulski Stang Ziehl & Jones LLP
Easterday Ranches Inc.
20375    -00003

Page:    4
Invoice 129109
October 31, 2021

## <u>Summary of Expenses</u>

| <u>Description</u> | $20.52 | <u>Amount</u> |
|---|---|---|
| Lexis/Nexis- Legal Research [E | | $20.52 |
| | | $20.52 |

Pachulski Stang Ziehl & Jones LLP

Easterday Ranches Inc.

20375    -00003

Page:    5

Invoice 129109

October 31, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Asset Analysis/Recovery[B120]

| 10/04/2021 | JHR | AA | Research re: Basin City land | 0.70 | 845.00 | $591.50 |
| 10/04/2021 | JHR | AA | Analyze transaction history re: Basin City property | 0.30 | 845.00 | $253.50 |
| 10/07/2021 | EAW | AA | Review emails and attachments from A. Kornfeld and J. Rosell re: property ownership (Basin City). | 0.30 | 925.00 | $277.50 |
| 10/07/2021 | EAW | AA | Telephone call with A. Kornfeld and J. Rosell re: property ownership (Basin City) and related issues. | 0.60 | 925.00 | $555.00 |
| 10/07/2021 | EAW | AA | Document review (Basin City). | 2.30 | 925.00 | $2,127.50 |
| 10/08/2021 | RMP | AA | Review Basin City loan documents. | 0.40 | 1595.00 | $638.00 |
| 10/08/2021 | EAW | AA | Document review (Basin City). | 1.60 | 925.00 | $1,480.00 |
| 10/08/2021 | JHR | AA | Analyze Equitable loan documents re: Basin City | 0.40 | 845.00 | $338.00 |
|  |  |  |  | **6.60** |  | **$6,261.00** |

### Asset Disposition [B130]

| 10/06/2021 | PJL | AD | Review open issues on sale of hangar. | 0.40 | 1095.00 | $438.00 |
| 10/06/2021 | BLW | AD | Draft Hangar/LLC Interest Sale Motion. | 0.30 | 750.00 | $225.00 |
| 10/07/2021 | JHR | AD | Call with potential bidder re: Basin City | 0.30 | 845.00 | $253.50 |
| 10/07/2021 | JHR | AD | Correspondence with R. Pachulski re: Basin City | 0.10 | 845.00 | $84.50 |
| 10/07/2021 | JHR | AD | Correspondence with potential bidder re: Basin City | 0.20 | 845.00 | $169.00 |
| 10/07/2021 | PJL | AD | Review open issue with sale of LLC interest (Hangar). | 0.60 | 1095.00 | $657.00 |
| 10/07/2021 | BLW | AD | Draft Hangar/LLC Sale Motion. | 1.90 | 750.00 | $1,425.00 |
| 10/08/2021 | JHR | AD | Call with potential bidder re: Basin City | 0.10 | 845.00 | $84.50 |
| 10/08/2021 | PJL | AD | Review correspondence on Rights of First Refusal, notice, LLC issues and internal conference regarding timing and notice required under State Law and ability to work with transfer restrictions. | 1.40 | 1095.00 | $1,533.00 |
| 10/08/2021 | BLW | AD | Draft Hangar/LLC Sale Motion. | 1.90 | 750.00 | $1,425.00 |
| 10/08/2021 | BLW | AD | Call with CRO re: Hangar/LLC Sale. | 0.20 | 750.00 | $150.00 |
| 10/08/2021 | BLW | AD | Call with co-counsel re: Hangar/LLC Sale. | 0.30 | 750.00 | $225.00 |
| 10/08/2021 | BLW | AD | Numerous correspondences re: Hangar/LLC Sale | 1.00 | 750.00 | $750.00 |

Pachulski Stang Ziehl & Jones LLP
Easterday Ranches Inc.
20375    -00003

Page:     6
Invoice 129109
October 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | and requirements/mechanics of same. | | | |
| 10/08/2021 | BLW | AD | Call with Mr. Labov re: Hangar/LLC Sale. | 0.20 | 750.00 | $150.00 |
| 10/11/2021 | JHR | AD | Research re: Diversified Financial irrigation equipment and related correspondence with client | 0.50 | 845.00 | $422.50 |
| 10/11/2021 | PJL | AD | Review remaining open issues on sale of LLC interest (plane hangar). | 1.40 | 1095.00 | $1,533.00 |
| 10/11/2021 | BLW | AD | Draft Hangar/LLC Sale Motion. | 1.60 | 750.00 | $1,200.00 |
| 10/11/2021 | BLW | AD | Numerous correspondence re: Hangar Sale. | 0.50 | 750.00 | $375.00 |
| 10/12/2021 | PJL | AD | Review and discuss open issues on plane hangar LLC with B. Wallen. | 0.90 | 1095.00 | $985.50 |
| 10/12/2021 | BLW | AD | Continue Drafting Hangar/LLC Sale Motion. | 1.70 | 750.00 | $1,275.00 |
| 10/12/2021 | BLW | AD | Numerous Correspondence re: Hangar/LLC Sale. | 0.70 | 750.00 | $525.00 |
| 10/13/2021 | PJL | AD | Follow up on sale of interest in entity owning plane hangar. | 0.40 | 1095.00 | $438.00 |
| 10/18/2021 | PJL | AD | Review of Hangar LLC agreement and correspondence drafted to and reviewed from B. Wallen regarding motion to sell LLC interests. | 1.20 | 1095.00 | $1,314.00 |
| 10/18/2021 | BLW | AD | Numerous correspondence re: Sale of LLC Interest/Hangar and steps required for same. | 0.50 | 750.00 | $375.00 |
| 10/19/2021 | PJL | AD | Review correspondence regarding Midland Bank Leasing issue and discuss internally on how best ot proceed. | 0.90 | 1095.00 | $985.50 |
| 10/20/2021 | PJL | AD | Review open issues on sale of LLC interest. | 1.20 | 1095.00 | $1,314.00 |
| 10/20/2021 | BLW | AD | Multiple correspondence re: sale of LLC interest. | 0.20 | 750.00 | $150.00 |
| 10/20/2021 | BLW | AD | Draft LLC Interest Sale Motion. | 4.20 | 750.00 | $3,150.00 |
| 10/20/2021 | BLW | AD | Review and comment on LLC Interest APA. | 0.90 | 750.00 | $675.00 |
| 10/20/2021 | BLW | AD | Call with Mr. Labov re: LLC Interest Sale. | 0.10 | 750.00 | $75.00 |
| 10/21/2021 | JHR | AD | Correspondence re: Midland trailers | 0.20 | 845.00 | $169.00 |
| 10/21/2021 | PJL | AD | Review open issues on Midland lease sale/rejection and H. Gray Burks correspondence. | 0.60 | 1095.00 | $657.00 |
| 10/21/2021 | BLW | AD | Draft Hangar/LLC Sale Motion. | 0.60 | 750.00 | $450.00 |
| 10/21/2021 | BLW | AD | Revise LLC/Hangar Sale APA. | 1.10 | 750.00 | $825.00 |
| 10/25/2021 | PJL | AD | Review ROFR Notice and suggest changes to same, | 1.20 | 1095.00 | $1,314.00 |

Pachulski Stang Ziehl & Jones LLP

Easterday Ranches Inc.

20375    -00003

Page:    7

Invoice 129109

October 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | including correspondence regarding notice provisions and how best to abide by LLC Operating Agreement. | | | |
| 10/25/2021 | BLW | AD | Review LLC Sale ROFR Notice and correspond/comment on same. | 1.00 | 750.00 | $750.00 |
| 10/27/2021 | PJL | AD | Review correspondence regarding ROFR for sale of Hangar. | 0.60 | 1095.00 | $657.00 |
| 10/27/2021 | BLW | AD | Finalize ROFR Notice and circulate same to Co-CRO re: LLC Interest/Hangar Sale. | 0.40 | 750.00 | $300.00 |
| 10/28/2021 | PJL | AD | Review correspdondence and discuss open issues with P. Richter regarding sale of interest in Hangar entity. | 1.20 | 1095.00 | $1,314.00 |
| 10/28/2021 | BLW | AD | Finalize and coordinate issuance of ROFR Notice. | 0.50 | 750.00 | $375.00 |
| 10/29/2021 | PJL | AD | Review open issues with LLC sale and conference with B. Wallen regarding same. | 1.20 | 1095.00 | $1,314.00 |
| 10/29/2021 | BLW | AD | Revise Hangar/LLC Interest Sale Motion. | 0.80 | 750.00 | $600.00 |
| 10/29/2021 | BLW | AD | Call with Mr. Labov re: Status of LLC Interest/Hangar Sale. | 0.20 | 750.00 | $150.00 |
| | | | | **35.40** | | **$31,237.00** |

**Business Operations**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/01/2021 | JHR | BO | Review Paladin monthly operating memorandum | 0.20 | 845.00 | $169.00 |
| | | | | **0.20** | | **$169.00** |

**Plan & Disclosure Stmt. [B320]**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/04/2021 | RMP | PD | Prepare for and participate on  call with Farms Committee professionals re plan. | 0.80 | 1595.00 | $1,276.00 |
| 10/04/2021 | JWD | PD | Attend call with committee regarding plan | 0.80 | 1025.00 | $820.00 |
| 10/19/2021 | RMP | PD | Review Farms Plan Term Sheet and Dundon waterfall and follow-up with Paladin and J Dulberg re same. | 1.80 | 1595.00 | $2,871.00 |
| 10/19/2021 | JHR | PD | Analyze Farms Committee plan proposal | 1.30 | 845.00 | $1,098.50 |
| 10/20/2021 | RMP | PD | Prepare for and participate on  conference call with Farms Committee re term sheet. | 0.90 | 1595.00 | $1,435.50 |
| 10/20/2021 | JHR | PD | Conference call with Farms Committee re: plan settlement | 0.90 | 845.00 | $760.50 |

Pachulski Stang Ziehl & Jones LLP
Easterday Ranches Inc.
20375    -00003

Page:      8
Invoice 129109
October 31, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/25/2021 | RMP | PD | Review and respond to e-mails and telephone conferences re Farms plan issues. | 0.80 | 1595.00 | $1,276.00 |
| 10/28/2021 | JWD | PD | Further review Committee memo re debt allocation and emails with L Miller re same (.5); call with L Miller re same (.2) | 0.70 | 1025.00 | $717.50 |
|  |  |  |  | 8.00 |  | $10,255.00 |

**TOTAL SERVICES FOR THIS MATTER:**                          **$47,922.00**

Pachulski Stang Ziehl & Jones LLP
Easterday Ranches Inc.
20375   -00003

Page:      9
Invoice 129109
October 31, 2021

## Expenses

| 10/20/2021 | LN | 20375.00003 Lexis Charges for 10-20-21 | 20.52 |
| --- | --- | --- | --- |
| | **Total Expenses for this Matter** | | **$20.52** |

Pachulski Stang Ziehl & Jones LLP
Easterday Ranches Inc.
20375    -00003

Page:    10
Invoice 129109
October 31, 2021

---

## REMITTANCE ADVICE

### Please include this Remittance with your payment

**For current services rendered through:**    **10/31/2021**

| | |
|---|---:|
| **Total Fees** | **$47,922.00** |
| **Total Expenses** | **20.52** |
| **Total Due on Current Invoice** | **$47,942.52** |

**Outstanding Balance from prior invoices as of**    **10/31/2021**        **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 128807 | 09/30/2021 | $30,804.50 | $108.72 | $6,160.89 |

**Total Amount Due on Current and Prior Invoices:**        **$54,103.41**

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

Peter Richter
Paladin Management
200 South Wacker Drive 31st floor
Chicago, IL 60606

November 30, 2021
Invoice    129196
Client     20375
Matter     00001
**JWD**

RE:  Restructuring

---

**STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   11/30/2021**

| | |
|---|---|
| FEES | $340,251.00 |
| EXPENSES | $77,479.86 |
| **TOTAL CURRENT CHARGES** | **$417,730.86** |
| **BALANCE FORWARD** | **$551,715.69** |
| **TOTAL BALANCE DUE** | **$969,446.55** |
| PREPAID BALANCE | $224,149.44 |

Pachulski Stang Ziehl & Jones LLP
Easterday Ranches Inc.
20375    -00001

Page:     2
Invoice 129196
November 30, 2021

## **Summary of Services by Professional**

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| AJK | Kornfeld, Alan J. | Partner | 1395.00 | 4.20 | $5,859.00 |
| BLW | Wallen , Ben L | Associate | 0.00 | 1.40 | $0.00 |
| BLW | Wallen , Ben L | Associate | 750.00 | 7.00 | $5,250.00 |
| DLM | Mendoza, Denise  L. | Other | 395.00 | 2.40 | $948.00 |
| EAW | Wagner, Elissa A. | Counsel | 925.00 | 8.20 | $7,585.00 |
| JHR | Rosell, Jason H. | Partner | 845.00 | 38.80 | $32,786.00 |
| JWD | Dulberg, Jeffrey W. | Partner | 1025.00 | 48.40 | $49,610.00 |
| KBD | Dine, Karen  B. | Counsel | 1195.00 | 47.70 | $57,001.50 |
| KHB | Brown, Kenneth H. | Partner | 1225.00 | 0.40 | $490.00 |
| MBL | Litvak, Maxim B. | Partner | 0.00 | 1.00 | $0.00 |
| MBL | Litvak, Maxim B. | Partner | 1125.00 | 44.70 | $50,287.50 |
| PJJ | Jeffries, Patricia J. | Paralegal | 0.00 | 2.00 | $0.00 |
| PJJ | Jeffries, Patricia J. | Paralegal | 460.00 | 25.00 | $11,500.00 |
| PJL | Labov, Paul John | Partner | 0.00 | 1.30 | $0.00 |
| PJL | Labov, Paul John | Partner | 1095.00 | 42.60 | $46,647.00 |
| RMP | Pachulski, Richard M. | Partner | 1595.00 | 44.90 | $71,615.50 |
| VLD | Downing, Virginia L. | Other | 395.00 | 1.70 | $671.50 |
| | | | | 321.70 | $340,251.00 |

Pachulski Stang Ziehl & Jones LLP

Easterday Ranches Inc.

20375   -00001

Page:    3

Invoice 129196

November 30, 2021

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
| --- | --- | --- | --- |
| AA | Asset Analysis/Recovery[B120] | 0.90 | $922.50 |
| AD | Asset Disposition [B130] | 2.60 | $2,287.00 |
| BL | Bankruptcy Litigation [L430] | 50.20 | $49,636.50 |
| CA | Case Administration [B110] | 31.80 | $28,172.50 |
| CG | Corporate Governance/Board Mtr | 19.40 | $20,845.00 |
| CO | Claims Admin/Objections[B310] | 14.80 | $17,358.50 |
| CP | Compensation Prof. [B160] | 16.60 | $9,178.50 |
| FF | Financial Filings [B110] | 0.20 | $205.00 |
| FN | Financing [B230] | 0.30 | $307.50 |
| HE | Hearing | 10.30 | $6,142.50 |
| LN | Litigation (Non-Bankruptcy) | 0.30 | $307.50 |
| PD | Plan & Disclosure Stmt. [B320] | 172.10 | $202,270.00 |
| RP | Retention of Prof. [B160] | 0.70 | $1,116.50 |
| TI | Tax Issues [B240] | 1.50 | $1,501.50 |
| | | 321.70 | $340,251.00 |

Pachulski Stang Ziehl & Jones LLP
Easterday Ranches Inc.
20375   - 00001

Page:      4
Invoice 129196
November 30, 2021

## Summary of Expenses

| Description | Amount |
|---|---|
| Working Meals [E111] | $93.79 |
| Conference Call [E105] | $31.12 |
| Lexis/Nexis- Legal Research [E | $203.25 |
| Outside Services | $76,978.00 |
| Pacer - Court Research | $17.70 |
| Reproduction/ Scan Copy | $156.00 |
| | $77,479.86 |

Pachulski Stang Ziehl & Jones LLP

Easterday Ranches Inc.

20375 -00001

Page: 5

Invoice 129196

November 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

**Asset Analysis/Recovery[B120]**

| 11/03/2021 | JWD | AA | Emails re CFAP funds | 0.10 | 1025.00 | $102.50 |
| 11/04/2021 | JWD | AA | Emails with M Widmeyer re probate status | 0.20 | 1025.00 | $205.00 |
| 11/26/2021 | JWD | AA | Emails re probate update | 0.30 | 1025.00 | $307.50 |
| 11/29/2021 | JWD | AA | Emails with M Diggs re probate update | 0.30 | 1025.00 | $307.50 |
| | | | | 0.90 | | $922.50 |

**Asset Disposition [B130]**

| 11/03/2021 | JWD | AD | Attend call with FRI counsel regarding personal property assets | 0.50 | 1025.00 | $512.50 |
| 11/03/2021 | JHR | AD | Conference call with FRI re: sale issues | 0.50 | 845.00 | $422.50 |
| 11/03/2021 | JHR | AD | Analyze FRI APA and related correspondence with P. Richter | 0.50 | 845.00 | $422.50 |
| 11/04/2021 | JHR | AD | Call with Booker Auction re: Franklin County taxes | 0.30 | 845.00 | $253.50 |
| 11/04/2021 | JHR | AD | Call with Franklin County re: asset sale issues | 0.40 | 845.00 | $338.00 |
| 11/17/2021 | JHR | AD | Analyze property allocation for title company | 0.40 | 845.00 | $338.00 |
| | | | | 2.60 | | $2,287.00 |

**Bankruptcy Litigation [L430]**

| 11/01/2021 | AJK | BL | Attention to reinstatement notice. | 0.20 | 1395.00 | $279.00 |
| 11/01/2021 | AJK | BL | Further attention to reinstatement notice. | 0.10 | 1395.00 | $139.50 |
| 11/01/2021 | RMP | BL | Review Pru status and issues and telephone conferences with M Litvak re same. | 0.80 | 1595.00 | $1,276.00 |
| 11/01/2021 | RMP | BL | Telephone conferences and e-mails with J Rosell and J Dulberg re allocation complaint and telephone conference with CB re same. | 0.90 | 1595.00 | $1,435.50 |
| 11/01/2021 | JHR | BL | Correspondence with Washington Trust and Easterday Family re: discovery issues | 0.20 | 845.00 | $169.00 |
| 11/01/2021 | JHR | BL | Draft notice of reinstatement of response deadline for allocation complaint and related document review | 0.90 | 845.00 | $760.50 |
| 11/02/2021 | JWD | BL | Review protective order filings and entered order | 0.40 | 1025.00 | $410.00 |
| 11/02/2021 | EAW | BL | Review Prudential settlement proposal. | 0.10 | 925.00 | $92.50 |

Pachulski Stang Ziehl & Jones LLP
Easterday Ranches Inc.
20375   -00001

Page:     6
Invoice 129196
November 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/02/2021 | JHR | BL | Analyze protective order | 0.10 | 845.00 | $84.50 |
| 11/02/2021 | JHR | BL | Call with P. Labov re: Rabo discovery issues | 0.20 | 845.00 | $169.00 |
| 11/03/2021 | AJK | BL | Attention to issues re allocation. | 0.60 | 1395.00 | $837.00 |
| 11/03/2021 | JWD | BL | Analyze issues re Rabo settlement and obligations re same | 0.40 | 1025.00 | $410.00 |
| 11/03/2021 | JHR | BL | Correspondence with various parties re: Easterday Family discovery issues | 0.80 | 845.00 | $676.00 |
| 11/04/2021 | PJJ | BL | Upload additional Easterday production to Everlaw. | 0.20 | 460.00 | $92.00 |
| 11/09/2021 | PJJ | BL | Process additional family member productions. | 0.40 | 460.00 | $184.00 |
| 11/09/2021 | JHR | BL | Analyze document productions from Easterday Family and related correspondence | 0.40 | 845.00 | $338.00 |
| 11/09/2021 | JHR | BL | Analyze appraisal reports | 0.40 | 845.00 | $338.00 |
| 11/09/2021 | JHR | BL | Analyze appraisal reports | 1.40 | 845.00 | $1,183.00 |
| 11/09/2021 | JHR | BL | Call with P. Labov re: real estate issues | 0.20 | 845.00 | $169.00 |
| 11/10/2021 | PJJ | BL | Process Karen Easterday document production. | 0.40 | 460.00 | $184.00 |
| 11/10/2021 | RMP | BL | Review Pru/Easterday family issues. | 0.40 | 1595.00 | $638.00 |
| 11/10/2021 | JHR | BL | Analyze real estate issues | 0.60 | 845.00 | $507.00 |
| 11/11/2021 | AJK | BL | Attention to allocation complaint. | 1.30 | 1395.00 | $1,813.50 |
| 11/11/2021 | PJJ | BL | Research and download documents for Paul Labov in connection with family estate values. | 0.80 | 460.00 | $368.00 |
| 11/11/2021 | EAW | BL | Emails to/from A. Kornfeld re: allocation complaint. | 0.10 | 925.00 | $92.50 |
| 11/11/2021 | EAW | BL | Review allocation complaint. | 0.20 | 925.00 | $185.00 |
| 11/11/2021 | JHR | BL | Correspondence with A. Kornfeld re: allocation complaint | 0.10 | 845.00 | $84.50 |
| 11/12/2021 | JHR | BL | Call with P. Labov re: allocation complaint | 0.20 | 845.00 | $169.00 |
| 11/12/2021 | EAW | BL | Telephone call with A. Kornfeld and J. Rosell re: allocation litigation. | 0.50 | 925.00 | $462.50 |
| 11/12/2021 | JHR | BL | Call with A. Kornfeld and E. Wagner re: allocation complaint | 0.50 | 845.00 | $422.50 |
| 11/12/2021 | PJL | BL | Initial review of produced documents in preparation for investigation into partners assets. | 3.90 | 1095.00 | $4,270.50 |

Pachulski Stang Ziehl & Jones LLP
Easterday Ranches Inc.
20375    -00001

Page:    7
Invoice 129196
November 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/13/2021 | JHR | BL | Document review re: Easterday Family production | 1.50 | 845.00 | $1,267.50 |
| 11/14/2021 | JHR | BL | Develop allocation complaint schedule | 0.40 | 845.00 | $338.00 |
| 11/14/2021 | EAW | BL | Review draft timeline for allocation litigation. | 0.10 | 925.00 | $92.50 |
| 11/15/2021 | RMP | BL | Work on allocation complaint issues. | 1.40 | 1595.00 | $2,233.00 |
| 11/15/2021 | MBL | BL | Review and comment on schedule for allocation lawsuit. | 0.20 | 1125.00 | $225.00 |
| 11/15/2021 | EAW | BL | Emails to/from PSZJ team re: timeline for allocation litigation. | 0.20 | 925.00 | $185.00 |
| 11/15/2021 | JHR | BL | Correspondence with P. Labov re: discovery issues | 0.30 | 845.00 | $253.50 |
| 11/15/2021 | JHR | BL | Revise amended allocation complaint | 0.40 | 845.00 | $338.00 |
| 11/15/2021 | JHR | BL | Revise amended allocation complaint | 0.50 | 845.00 | $422.50 |
| 11/15/2021 | JHR | BL | Prepare allocation complaint schedule | 0.40 | 845.00 | $338.00 |
| 11/15/2021 | PJL | BL | Review materials in Everlaw to determine ownership/assets of certain real property, draft correspondence to internal team regarding same. | 3.60 | 1095.00 | $3,942.00 |
| 11/16/2021 | JHR | BL | Call with P. Labov re: document review | 0.30 | 845.00 | $253.50 |
| 11/17/2021 | JWD | BL | Review Easterday answers to complaint | 0.40 | 1025.00 | $410.00 |
| 11/17/2021 | MBL | BL | Follow-up with team re amended allocation complaint. | 0.10 | 1125.00 | $112.50 |
| 11/17/2021 | MBL | BL | Call with J. Rosell re allocation complaint. | 0.20 | 1125.00 | $225.00 |
| 11/17/2021 | JHR | BL | Call with M. Litvak re: allocation complaint | 0.20 | 845.00 | $169.00 |
| 11/18/2021 | MBL | BL | Review draft amended complaint and answers filed by Easterdays. | 0.30 | 1125.00 | $337.50 |
| 11/18/2021 | JHR | BL | Call with L. Miller re: Fall Line issues | 0.40 | 845.00 | $338.00 |
| 11/19/2021 | RMP | BL | Review Easterday family informal requests and telephone conference with J Dulberg re same. | 0.40 | 1595.00 | $638.00 |
| 11/19/2021 | MBL | BL | Emails with team re Easterday discovery requests. | 0.10 | 1125.00 | $112.50 |
| 11/19/2021 | EAW | BL | Research re: amended pleadings and counterclaims (allocation litigation). | 0.80 | 925.00 | $740.00 |
| 11/19/2021 | EAW | BL | Emails to/from A. Kornfeld and J. Rosell re: allocation litigation. | 0.30 | 925.00 | $277.50 |
| 11/19/2021 | EAW | BL | Review and comment on draft amended allocation | 0.30 | 925.00 | $277.50 |

Pachulski Stang Ziehl & Jones LLP
Easterday Ranches Inc.
20375   -00001

Page:     8
Invoice 129196
November 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | complaint. | | | |
| 11/19/2021 | EAW | BL | Review answers and counterclaims to allocation complaint. | 0.40 | 925.00 | $370.00 |
| 11/19/2021 | EAW | BL | Document review re: allocation litigation. | 2.10 | 925.00 | $1,942.50 |
| 11/19/2021 | JHR | BL | Revise amended trial schedule and related correspondence with Easterday Family | 0.50 | 845.00 | $422.50 |
| 11/19/2021 | JHR | BL | Correspondence with A. Kornfeld re: allocation complaint | 0.20 | 845.00 | $169.00 |
| 11/19/2021 | JWD | BL | Work on issues for response to Easterday counterclaims | 0.90 | 1025.00 | $922.50 |
| 11/21/2021 | JHR | BL | Draft proposed scheduling order for allocation complaint | 0.70 | 845.00 | $591.50 |
| 11/22/2021 | RMP | BL | Conference call with Paladin re allocation complaint. | 0.70 | 1595.00 | $1,116.50 |
| 11/22/2021 | JHR | BL | Analyze Easterday Family answer to allocation complaint | 0.40 | 845.00 | $338.00 |
| 11/22/2021 | JHR | BL | Conference call with Paladin re: allocation complaint | 0.70 | 845.00 | $591.50 |
| 11/22/2021 | JHR | BL | Call with P. Richter re: appraisals | 0.20 | 845.00 | $169.00 |
| 11/22/2021 | JHR | BL | Conference call with P. Labov and K. Dine re: real estate issues | 0.20 | 845.00 | $169.00 |
| 11/23/2021 | JWD | BL | Call with P Labov re Easterday litigation and follow up emails re same | 0.20 | 1025.00 | $205.00 |
| 11/23/2021 | BLW | BL | Call with Mr. Labov re: Answer to Allocation Answers/counterclaims. | 0.10 | 750.00 | $75.00 |
| 11/26/2021 | BLW | BL | Review answers and couter claims in allocation suit. | 0.40 | 750.00 | $300.00 |
| 11/27/2021 | RMP | BL | Review allocation schedule issues and telephone conferences with J Dulberg re same. | 0.40 | 1595.00 | $638.00 |
| 11/27/2021 | EAW | BL | Review email from J. Rosell re: proposed schedule for allocation litigation. | 0.10 | 925.00 | $92.50 |
| 11/27/2021 | JHR | BL | Correspondence with Easterday Family re: open litigation issues | 0.50 | 845.00 | $422.50 |
| 11/29/2021 | MBL | BL | Confer with J. Rosell re allocation dispute and conflict issues; emails with team and Easterday counsel re same. | 0.20 | 1125.00 | $225.00 |

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/29/2021 | EAW | BL | Review emails from PSZJ team and ED counsel re: allocation litigation. | 0.20 | 925.00 | $185.00 |
| 11/29/2021 | JHR | BL | Call with B. Wallen re: allocation complaint | 0.20 | 845.00 | $169.00 |
| 11/29/2021 | JHR | BL | Correspondence with B. Wallen re: allocation complaint | 0.10 | 845.00 | $84.50 |
| 11/29/2021 | JHR | BL | Call with C. Durbin re: hedging issues | 0.20 | 845.00 | $169.00 |
| 11/29/2021 | BLW | BL | Research and begin preparing reply re: counterclaims in allocation complaint. | 3.80 | 750.00 | $2,850.00 |
| 11/29/2021 | DLM | BL | Create chart re: allocation complaint. | 2.40 | 395.00 | $948.00 |
| 11/30/2021 | RMP | BL | Review Easterday schedule and telephone conferences with J Rosell and J Dulberg re same. | 0.60 | 1595.00 | $957.00 |
| 11/30/2021 | RMP | BL | Review Easterday family real estate issues and telephone conferences with Paladin and J Dulberg re same. | 0.60 | 1595.00 | $957.00 |
| 11/30/2021 | RMP | BL | Review additional Easterday documents. | 0.60 | 1595.00 | $957.00 |
| 11/30/2021 | MBL | BL | Emails with Easterday counsel re allocation complaint scheduling. | 0.10 | 1125.00 | $112.50 |
| 11/30/2021 | EAW | BL | Review draft proposed scheduling order and related emails from PSZJ team and ED counsel. | 0.40 | 925.00 | $370.00 |
| 11/30/2021 | JHR | BL | Correspondence with parties re: Easterday Family document production | 0.20 | 845.00 | $169.00 |
| 11/30/2021 | JHR | BL | Call with P. Richter re: hedging investigation | 0.50 | 845.00 | $422.50 |
| 11/30/2021 | JHR | BL | Conference call with C. Durbin re: allocation complaint schedule | 0.40 | 845.00 | $338.00 |
| 11/30/2021 | JHR | BL | Revise scheduling order | 0.50 | 845.00 | $422.50 |
|  |  |  |  | **50.20** |  | **$49,636.50** |

## Case Administration [B110]

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/01/2021 | PJJ | CA | Update critical dates memo, calendar entries and reminders. | 0.30 | 460.00 | $138.00 |
| 11/02/2021 | PJJ | CA | Update WIP, critical dates memo, calendar entries and reminders. | 0.30 | 460.00 | $138.00 |
| 11/02/2021 | JHR | CA | Review critical dates memorandum | 0.10 | 845.00 | $84.50 |
| 11/03/2021 | KBD | CA | Participate in team WIP call | 0.80 | 1195.00 | $956.00 |

Pachulski Stang Ziehl & Jones LLP

Easterday Ranches Inc.

20375   -00001

Page:    10

Invoice 129196

November 30, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/03/2021 | RMP | CA | Prepare for and participate on  WIP call. | 1.00 | 1595.00 | $1,595.00 |
| 11/03/2021 | JWD | CA | Review and revise case WIP | 0.30 | 1025.00 | $307.50 |
| 11/03/2021 | JWD | CA | Prep for and attend WIP call | 1.00 | 1025.00 | $1,025.00 |
| 11/03/2021 | MBL | CA | Attend weekly WIP update call with team. | 0.80 | 1125.00 | $900.00 |
| 11/03/2021 | EAW | CA | Participate on WIP call. | 0.80 | 925.00 | $740.00 |
| 11/03/2021 | JHR | CA | Revise WIP list and prepare for WIP call | 0.30 | 845.00 | $253.50 |
| 11/03/2021 | JHR | CA | Attend weekly PSZJ WIP call | 0.90 | 845.00 | $760.50 |
| 11/03/2021 | PJL | CA | Attend WIP call. | 0.80 | 1095.00 | $876.00 |
| 11/03/2021 | BLW | CA | Attend Weekly WIP Call. | 0.80 | 750.00 | $600.00 |
| 11/03/2021 | PJJ | CA | Attend WIP call. | 0.90 | 460.00 | $414.00 |
| 11/04/2021 | PJJ | CA | Update critical dates memo, calendar entries and reminders. | 0.20 | 460.00 | $92.00 |
| 11/08/2021 | PJJ | CA | Update critical dates memo, calendar entries and reminders. | 0.30 | 460.00 | $138.00 |
| 11/09/2021 | PJJ | CA | Update critical dates memo, calendar entries and reminders. | 0.70 | 460.00 | $322.00 |
| 11/09/2021 | JWD | CA | Review calendar and crit dates and emails re same | 0.20 | 1025.00 | $205.00 |
| 11/10/2021 | KBD | CA | Participate in team WIP call | 1.00 | 1195.00 | $1,195.00 |
| 11/10/2021 | JHR | CA | Call with P. Richter re: open case issues | 0.50 | 845.00 | $422.50 |
| 11/10/2021 | AJK | CA | WIP call. | 1.00 | 1395.00 | $1,395.00 |
| 11/10/2021 | PJJ | CA | WIP call. | 1.30 | 460.00 | $598.00 |
| 11/10/2021 | RMP | CA | Prepare for and participate on  WIP call. | 1.00 | 1595.00 | $1,595.00 |
| 11/10/2021 | JWD | CA | Review and revise WIP | 0.20 | 1025.00 | $205.00 |
| 11/10/2021 | JWD | CA | Prep for and attend WIP call | 1.50 | 1025.00 | $1,537.50 |
| 11/10/2021 | MBL | CA | Attend weekly update call with team. | 0.90 | 1125.00 | $1,012.50 |
| 11/10/2021 | JHR | CA | Revise WIP list | 0.20 | 845.00 | $169.00 |
| 11/10/2021 | JHR | CA | Attend weekly WIP call | 1.00 | 845.00 | $845.00 |
| 11/10/2021 | PJL | CA | Prepare for and attend WIP Call. | 0.50 | 1095.00 | $547.50 |
| 11/10/2021 | BLW | CA | Attend Weekly WIP Call. | 1.00 | 750.00 | $750.00 |

Pachulski Stang Ziehl & Jones LLP
Easterday Ranches Inc.
20375   -00001

Page:    11
Invoice 129196
November 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/11/2021 | PJJ | CA | Draft 8th status report. | 2.30 | 460.00 | $1,058.00 |
| 11/12/2021 | VLD | CA | Begin assembling documents for 11/17 hearing, including review of docket, critical dates memo and pleadings. | 0.60 | 395.00 | $237.00 |
| 11/14/2021 | JHR | CA | Revise 8th status report | 0.30 | 845.00 | $253.50 |
| 11/15/2021 | JWD | CA | Review and revise status report | 0.60 | 1025.00 | $615.00 |
| 11/15/2021 | MBL | CA | Review status conf statement. | 0.10 | 1125.00 | $112.50 |
| 11/16/2021 | PJJ | CA | Update WIP, critical dates memo, calendar entries & reminders. | 0.50 | 460.00 | $230.00 |
| 11/16/2021 | VLD | CA | Review docket, court calendar, critical dates memo, and pleadings and revise and update hearing binder for Nov. 17 hearing. | 1.10 | 395.00 | $434.50 |
| 11/17/2021 | KBD | CA | Participate in team WIP call | 0.50 | 1195.00 | $597.50 |
| 11/17/2021 | PJJ | CA | WIP call. | 0.50 | 460.00 | $230.00 |
| 11/17/2021 | RMP | CA | Prepare for and participate on  WIP call. | 0.50 | 1595.00 | $797.50 |
| 11/17/2021 | JWD | CA | Review and revise WIP and attend to issues re same | 0.40 | 1025.00 | $410.00 |
| 11/17/2021 | MBL | CA | Attend weekly update call with team. | 0.50 | 1125.00 | $562.50 |
| 11/17/2021 | EAW | CA | Participate on WIP call. | 0.50 | 925.00 | $462.50 |
| 11/17/2021 | JHR | CA | Revise WIP list | 0.30 | 845.00 | $253.50 |
| 11/17/2021 | JHR | CA | Attend weekly WIP call | 0.50 | 845.00 | $422.50 |
| 11/17/2021 | BLW | CA | Attend Weekly WIP Call (partial). | 0.40 | 750.00 | $300.00 |
| 11/17/2021 | MBL | CA | Call with J. Rosell re hearing outcome. | 0.20 | 1125.00 | $225.00 |
| 11/18/2021 | JWD | CA | Work on updated crit dates and case admin matters | 0.30 | 1025.00 | $307.50 |
| 11/18/2021 | BLW | CA | Correspond with Mr. Dulberg re: sale and litigation issues. | 0.20 | 750.00 | $150.00 |
| 11/23/2021 | JWD | CA | Review WIP list and emails with team re next call | 0.20 | 1025.00 | $205.00 |
| 11/26/2021 | JWD | CA | Review and revise WIP | 0.20 | 1025.00 | $205.00 |
| 11/29/2021 | PJJ | CA | Update WIP, critical dates memo, calendar entries & reminders. | 0.40 | 460.00 | $184.00 |
| 11/29/2021 | JWD | CA | Review critical dates | 0.10 | 1025.00 | $102.50 |
| | | | | **31.80** | | **$28,172.50** |

Pachulski Stang Ziehl & Jones LLP
Easterday Ranches Inc.
20375    -00001

Page:    12
Invoice 129196
November 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Corporate Governance/Board Mtr

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/03/2021 | KBD | CG | Prepare agenda for Board meeting | 0.20 | 1195.00 | $239.00 |
| 11/03/2021 | JWD | CG | Review and revise board agenda | 0.20 | 1025.00 | $205.00 |
| 11/05/2021 | KBD | CG | Attend and participate in Board meeting | 0.60 | 1195.00 | $717.00 |
| 11/05/2021 | PJJ | CG | Attend board meeting. | 0.90 | 460.00 | $414.00 |
| 11/05/2021 | RMP | CG | Prepare for and participate on  board call. | 0.90 | 1595.00 | $1,435.50 |
| 11/05/2021 | JWD | CG | Attend board call and follow up re next meeting | 0.90 | 1025.00 | $922.50 |
| 11/05/2021 | JHR | CG | Attend weekly board call | 0.90 | 845.00 | $760.50 |
| 11/08/2021 | KBD | CG | Prepare minutes of Board meeting | 0.70 | 1195.00 | $836.50 |
| 11/08/2021 | JWD | CG | Review and revise board meeting minutes | 0.20 | 1025.00 | $205.00 |
| 11/10/2021 | KBD | CG | Prepare agenda for Board meeting and related correspondence | 0.20 | 1195.00 | $239.00 |
| 11/10/2021 | JWD | CG | Attend to issues re rescheduling next board call | 1.20 | 1025.00 | $1,230.00 |
| 11/10/2021 | JWD | CG | Review and revise board agenda | 0.30 | 1025.00 | $307.50 |
| 11/12/2021 | JHR | CG | Attend weekly board call | 0.60 | 845.00 | $507.00 |
| 11/12/2021 | PJL | CG | Attend Board Call and draft minutes. | 0.60 | 1095.00 | $657.00 |
| 11/12/2021 | PJL | CG | Work on minutes and discuss with J. Dulberg. | 0.50 | 1095.00 | $547.50 |
| 11/12/2021 | RMP | CG | Prepare for and participate on  board meeting and telephone conference with TN re same as a follow-up. | 1.10 | 1595.00 | $1,754.50 |
| 11/12/2021 | JWD | CG | Attend board meeting | 0.60 | 1025.00 | $615.00 |
| 11/15/2021 | KBD | CG | Prepare minutes from Board meeting and related correspondence | 0.50 | 1195.00 | $597.50 |
| 11/15/2021 | JWD | CG | Review and revise board meeting minutes | 0.20 | 1025.00 | $205.00 |
| 11/17/2021 | KBD | CG | Draft agenda for Board meeting and related correspondence | 0.10 | 1195.00 | $119.50 |
| 11/17/2021 | JWD | CG | Work on board meeting agenda and emails regarding same | 0.40 | 1025.00 | $410.00 |
| 11/18/2021 | KBD | CG | Attend meeting of Board of Directors | 0.70 | 1195.00 | $836.50 |
| 11/18/2021 | PJJ | CG | Attend board meeting. | 0.80 | 460.00 | $368.00 |

Pachulski Stang Ziehl & Jones LLP

Easterday Ranches Inc.

20375 - 00001

Page: 13

Invoice 129196

November 30, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/18/2021 | JHR | CG | Attend weekly board meeting | 0.60 | 845.00 | $507.00 |
| 11/18/2021 | RMP | CG | Prepare for and participate on board call. | 0.80 | 1595.00 | $1,276.00 |
| 11/18/2021 | JWD | CG | Attend board meeting | 0.80 | 1025.00 | $820.00 |
| 11/19/2021 | KBD | CG | Prepare minutes of meeting and related correspondence | 0.50 | 1195.00 | $597.50 |
| 11/19/2021 | JWD | CG | Review and revise board meeting minutes and emails re same | 0.30 | 1025.00 | $307.50 |
| 11/26/2021 | KBD | CG | Prepare agenda for Board meeting and related correspondence | 0.20 | 1195.00 | $239.00 |
| 11/26/2021 | JWD | CG | Review and revise board meeting agenda and emails re same | 0.20 | 1025.00 | $205.00 |
| 11/29/2021 | KBD | CG | Correspondence relating to Board meeting | 0.20 | 1195.00 | $239.00 |
| 11/29/2021 | KBD | CG | Correspondence relating to Board meeting | 0.20 | 1195.00 | $239.00 |
| 11/30/2021 | KBD | CG | Revise board agenda and related correspondence | 0.20 | 1195.00 | $239.00 |
| 11/30/2021 | PJJ | CG | Attend board meeting. | 0.50 | 460.00 | $230.00 |
| 11/30/2021 | RMP | CG | Prepare for and participate on board call. | 0.50 | 1595.00 | $797.50 |
| 11/30/2021 | JWD | CG | Attend board meeting | 0.50 | 1025.00 | $512.50 |
| 11/30/2021 | JHR | CG | Attend weekly board meeting | 0.60 | 845.00 | $507.00 |
|  |  |  |  | 19.40 |  | $20,845.00 |

## Claims Admin/Objections[B310]

| 11/01/2021 | MBL | CO | Attention to responses to Pru discovery. | 0.10 | 1125.00 | $112.50 |
|---|---|---|---|---|---|---|
| 11/01/2021 | EAW | CO | Finalize and coordinate service of responses to Prudential's discovery requests with related document production. | 0.70 | 925.00 | $647.50 |
| 11/02/2021 | RMP | CO | Review e-mails and telephone conference with M Litvak re Pru settlement offer. | 0.40 | 1595.00 | $638.00 |
| 11/02/2021 | MBL | CO | Review proposal from Pru; coordinate with client and team re same. | 0.30 | 1125.00 | $337.50 |
| 11/02/2021 | JHR | CO | Analyze Prudential settlement offer | 0.30 | 845.00 | $253.50 |
| 11/02/2021 | JWD | CO | Review Prudential proposal and emails regarding same | 0.30 | 1025.00 | $307.50 |

Pachulski Stang Ziehl & Jones LLP
Easterday Ranches Inc.
20375    -00001

Page:    14
Invoice 129196
November 30, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/03/2021 | RMP | CO | Review Pru offer and telephone conference with M Litvak and Paladin re same. | 0.70 | 1595.00 | $1,116.50 |
| 11/03/2021 | MBL | CO | Emails with team and Pru counsel re settlement proposal. | 0.60 | 1125.00 | $675.00 |
| 11/03/2021 | EAW | CO | Emails to/from PSZJ team re: Prudential settlement proposal and discovery deadlines. | 0.20 | 925.00 | $185.00 |
| 11/03/2021 | JHR | CO | Analyze Prudential counter offer | 0.20 | 845.00 | $169.00 |
| 11/04/2021 | RMP | CO | Follow-up with M Litvak re Pru. | 0.30 | 1595.00 | $478.50 |
| 11/04/2021 | MBL | CO | Call with Pru counsel and team re settlement issues. | 0.40 | 1125.00 | $450.00 |
| 11/04/2021 | MBL | CO | Revise Pru settlement terms; email Pru counsel and team re same. | 0.20 | 1125.00 | $225.00 |
| 11/04/2021 | EAW | CO | Review revised settlement proposal (Prudential). | 0.10 | 925.00 | $92.50 |
| 11/04/2021 | JHR | CO | Conference call with Prudential | 0.50 | 845.00 | $422.50 |
| 11/04/2021 | RMP | CO | Attend conference call with Pru re settlement issues. | 0.40 | 1595.00 | $638.00 |
| 11/04/2021 | JWD | CO | Attend call with Pru re settlement | 0.40 | 1025.00 | $410.00 |
| 11/08/2021 | RMP | CO | Conference call with Pru counsel and M Litvak re settlement and telephone conference with M Litvak re same. | 0.40 | 1595.00 | $638.00 |
| 11/08/2021 | RMP | CO | Review Pru settlement agreement and telephone conference with M Litvak re same. | 0.40 | 1595.00 | $638.00 |
| 11/08/2021 | MBL | CO | Call with Pru counsel and team re settlement (0.3); follow-up emails with committee counsel and client re same (0.3). | 0.60 | 1125.00 | $675.00 |
| 11/08/2021 | MBL | CO | Draft settlement agreement with Pru; coordinate same with Pru counsel. | 0.50 | 1125.00 | $562.50 |
| 11/08/2021 | EAW | CO | Review emails re: settlement and stay of discovery (Prudential). | 0.10 | 925.00 | $92.50 |
| 11/08/2021 | JWD | CO | Review notes and attend call with Pru counsel re settlement | 0.40 | 1025.00 | $410.00 |
| 11/08/2021 | JWD | CO | Emails with board and others re Pru settlement | 0.20 | 1025.00 | $205.00 |
| 11/08/2021 | JWD | CO | Review new filed claims | 0.70 | 1025.00 | $717.50 |
| 11/09/2021 | JHR | CO | Analyze Prudential settlement agreement and revise escrow account analysis | 0.40 | 845.00 | $338.00 |

Pachulski Stang Ziehl & Jones LLP

Easterday Ranches Inc.

20375   -00001

Page:    15

Invoice 129196

November 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/09/2021 | RMP | CO | Review and respond to e-mails re Pru. | 0.40 | 1595.00 | $638.00 |
| 11/09/2021 | MBL | CO | Emails with Pru counsel re settlement agreement; revised same. | 0.30 | 1125.00 | $337.50 |
| 11/09/2021 | MBL | CO | Draft Pru settlement motion; coordinate same with Pru counsel and client. | 0.70 | 1125.00 | $787.50 |
| 11/09/2021 | MBL | CO | Review Pru settlement escrow calculations; emails with team re same. | 0.10 | 1125.00 | $112.50 |
| 11/10/2021 | JHR | CO | Correspondence with M. Litvak re: Prudential settlement | 0.10 | 845.00 | $84.50 |
| 11/10/2021 | RMP | CO | Review Pru motion and telephone conference with M Litvak re same. | 0.30 | 1595.00 | $478.50 |
| 11/10/2021 | MBL | CO | Emails with client and Pru counsel re Pru settlement agreement. | 0.30 | 1125.00 | $337.50 |
| 11/11/2021 | RMP | CO | Review Pru settlement agreement and telephone conferences with M Litvak re same. | 0.40 | 1595.00 | $638.00 |
| 11/11/2021 | MBL | CO | Review Pru revisions to settlement agreement; coordinate with Pru counsel and client re same. | 0.30 | 1125.00 | $337.50 |
| 11/11/2021 | MBL | CO | Review and incorporate Pru comments to settlement motion; incorporate same and coordinate filing. | 0.80 | 1125.00 | $900.00 |
| 11/11/2021 | JHR | CO | Analyze revised Prudential settlement agreement | 0.10 | 845.00 | $84.50 |
| 11/11/2021 | JWD | CO | Review Pru settlement docs and emails re same | 0.30 | 1025.00 | $307.50 |
| 11/11/2021 | MBL | CO | Review filed Pru settlement motion; coordinate with client re same. | 0.10 | 1125.00 | $112.50 |
| 11/29/2021 | MBL | CO | Coordinate with client and opposing counsel re Pru settlement order; review same. | 0.30 | 1125.00 | $337.50 |
| 11/29/2021 | BLW | CO | Correspondence with Paladin re: Segale Claim Complaint. | 0.30 | 750.00 | $225.00 |
| 11/29/2021 | JWD | CO | Review Pru order and emails with team re same | 0.20 | 1025.00 | $205.00 |
| | | | | 14.80 | | $17,358.50 |

## Compensation Prof. [B160]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/01/2021 | PJJ | CP | Telephone conference with V. Arias regarding professional fee reconciliations. | 0.20 | 460.00 | $92.00 |
| 11/02/2021 | PJJ | CP | Prepare August reconciliation. | 0.20 | 460.00 | $92.00 |

Pachulski Stang Ziehl & Jones LLP

Easterday Ranches Inc.

20375    -00001

Page:    16

Invoice 129196

November 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/02/2021 | PJJ | CP | Update professional fee chart. | 0.50 | 460.00 | $230.00 |
| 11/02/2021 | PJJ | CP | Review/revise September invoices. | 2.00 | 460.00 | $920.00 |
| 11/02/2021 | JWD | CP | Review draft DWT application | 0.20 | 1025.00 | $205.00 |
| 11/03/2021 | PJJ | CP | Draft September fee statement. | 0.40 | 460.00 | $184.00 |
| 11/03/2021 | PJJ | CP | Prepare notice of exhibits to DWT 2nd interim fee application. | 0.50 | 460.00 | $230.00 |
| 11/03/2021 | PJJ | CP | Review Asarco related entries. (No Charge) | 0.70 | 0.00 | $0.00 |
| 11/03/2021 | JWD | CP | Review entered Cooley order | 0.10 | 1025.00 | $102.50 |
| 11/03/2021 | JWD | CP | Attend to issues regarding UST request regarding LEDES for fee app | 0.10 | 1025.00 | $102.50 |
| 11/03/2021 | JWD | CP | Attend to issues regarding managing prof fee trust | 0.30 | 1025.00 | $307.50 |
| 11/03/2021 | JWD | CP | Attend to issues regarding UST request on fee app reduction | 0.40 | 1025.00 | $410.00 |
| 11/04/2021 | PJJ | CP | Update professional fee tracking. | 1.70 | 460.00 | $782.00 |
| 11/04/2021 | PJJ | CP | Revise order on 2nd interim fee application. | 0.80 | 460.00 | $368.00 |
| 11/04/2021 | PJJ | CP | Further revise and edits to September invoices. | 1.30 | 460.00 | $598.00 |
| 11/04/2021 | JWD | CP | Work on settlement with UST re fees | 0.20 | 1025.00 | $205.00 |
| 11/04/2021 | JWD | CP | Review and revise fee app order | 0.20 | 1025.00 | $205.00 |
| 11/04/2021 | JWD | CP | Work on bill review and next monthly app | 0.60 | 1025.00 | $615.00 |
| 11/08/2021 | PJJ | CP | Review DWT revised fee order (.2); email bankruptcy for filing (.1). | 0.30 | 460.00 | $138.00 |
| 11/09/2021 | PJJ | CP | Update professional fee reconciliations and prepare wires for payment. | 2.50 | 460.00 | $1,150.00 |
| 11/09/2021 | PJJ | CP | Draft September fee statement. | 1.50 | 460.00 | $690.00 |
| 11/09/2021 | PJJ | CP | Prepare monthly fee statements for filing. | 0.30 | 460.00 | $138.00 |
| 11/09/2021 | JWD | CP | Review entered fee orders and oversee next set of prof payments | 0.30 | 1025.00 | $307.50 |
| 11/09/2021 | JWD | CP | Review draft of Sept app and emails re same, review notice | 0.30 | 1025.00 | $307.50 |
| 11/16/2021 | PJJ | CP | Update professional fee chart. | 0.20 | 460.00 | $92.00 |
| 11/17/2021 | PJJ | CP | Process Paladin October invoice for payment. | 0.20 | 460.00 | $92.00 |

Pachulski Stang Ziehl & Jones LLP

Easterday Ranches Inc.

20375    -00001

Page:    17

Invoice 129196

November 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/19/2021 | JWD | CP | Work on monthly bill review | 0.50 | 1025.00 | $512.50 |
| 11/29/2021 | JWD | CP | Emails with P Jeffries re board fees | 0.10 | 1025.00 | $102.50 |
| | | | | **16.60** | | **$9,178.50** |

### Financial Filings [B110]

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/18/2021 | JWD | FF | Review MOR's | 0.20 | 1025.00 | $205.00 |
| | | | | **0.20** | | **$205.00** |

### Financing [B230]

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/18/2021 | JWD | FN | Review variance reports and emails re same | 0.30 | 1025.00 | $307.50 |
| | | | | **0.30** | | **$307.50** |

### Hearing

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/17/2021 | KBD | HE | Attend telephonic hearing | 1.30 | 1195.00 | $1,553.50 |
| 11/17/2021 | JWD | HE | Attend hearing re all matters | 1.30 | 1025.00 | $1,332.50 |
| 11/17/2021 | PJJ | HE | Attend 11/17 status conference (No Charge). | 1.30 | 0.00 | $0.00 |
| 11/17/2021 | RMP | HE | Prepare for and participate on  status conference. | 1.30 | 1595.00 | $2,073.50 |
| 11/17/2021 | MBL | HE | Attend status hearing by phone (in part). (No Charge) | 1.00 | 0.00 | $0.00 |
| 11/17/2021 | JHR | HE | Attend 11/17 hearing | 1.40 | 845.00 | $1,183.00 |
| 11/17/2021 | PJL | HE | Attend hearing in Easterday matter. (No Charge) | 1.30 | 0.00 | $0.00 |
| 11/17/2021 | BLW | HE | Attend Hearing re: Status conference; 9019 CFTC Motion; Easterday Family Litigation. (No Charge) | 1.40 | 0.00 | $0.00 |
| | | | | **10.30** | | **$6,142.50** |

### Litigation (Non-Bankruptcy)

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/15/2021 | JWD | LN | Emails with R Keeton re removal deadline order | 0.10 | 1025.00 | $102.50 |
| 11/15/2021 | JWD | LN | Review filings re removal deadline order and entered order | 0.20 | 1025.00 | $205.00 |
| | | | | **0.30** | | **$307.50** |

### Plan & Disclosure Stmt. [B320]

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/01/2021 | PJL | PD | Correspondence internally and externally with Rabo | 1.80 | 1095.00 | $1,971.00 |

Pachulski Stang Ziehl & Jones LLP

Easterday Ranches Inc.

20375    -00001

Page:    18

Invoice 129196

November 30, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | Bank regarding Subpoena for various appraisals. |  |  |  |
| 11/01/2021 | PJJ | PD | Prepare notice of continuance of Disclosure Statement hearing. | 0.20 | 460.00 | $92.00 |
| 11/01/2021 | RMP | PD | Review toggle plan issues and waterfall analysis and review and respond to e-mails re same. | 1.30 | 1595.00 | $2,073.50 |
| 11/01/2021 | JWD | PD | Emails re notice of new DS hearing | 0.20 | 1025.00 | $205.00 |
| 11/01/2021 | JWD | PD | Attend to issues re new plan update | 0.20 | 1025.00 | $205.00 |
| 11/01/2021 | JWD | PD | Analyze and revise plan term sheet | 0.40 | 1025.00 | $410.00 |
| 11/01/2021 | MBL | PD | Emails with client and team re plan waterfall revisions. | 0.40 | 1125.00 | $450.00 |
| 11/01/2021 | MBL | PD | Revise plan term sheet. | 0.20 | 1125.00 | $225.00 |
| 11/02/2021 | PJL | PD | Correspondence drafted to and reviewed from Rabo counsel regarding subpoena and receiving information. | 0.40 | 1095.00 | $438.00 |
| 11/02/2021 | KBD | PD | Review revised proposed plan term sheet | 0.50 | 1195.00 | $597.50 |
| 11/02/2021 | RMP | PD | Review revised toggle plan term sheet and telephone conferences with M Litvak and conference with J Dulberg re same. | 1.40 | 1595.00 | $2,233.00 |
| 11/02/2021 | RMP | PD | Review various tax analyses and documents and telephone conference with Paladin re same. | 1.60 | 1595.00 | $2,552.00 |
| 11/02/2021 | JWD | PD | Work on comments to plan term sheet | 0.60 | 1025.00 | $615.00 |
| 11/02/2021 | MBL | PD | Continue revisions to plan term sheet. | 1.30 | 1125.00 | $1,462.50 |
| 11/02/2021 | MBL | PD | Emails with team and co-counsel re DS hearing continuance. | 0.10 | 1125.00 | $112.50 |
| 11/02/2021 | JHR | PD | Analyze revised plan term sheet and related correspondence with M. Litvak | 0.90 | 845.00 | $760.50 |
| 11/03/2021 | JWD | PD | Review Easterday production and correspodence | 0.40 | 1025.00 | $410.00 |
| 11/03/2021 | MBL | PD | Call with L. Miller re plan issues. | 0.20 | 1125.00 | $225.00 |
| 11/03/2021 | MBL | PD | Further revisions to plan term sheet. | 0.60 | 1125.00 | $675.00 |
| 11/03/2021 | MBL | PD | Call with J. Rosell re plan term sheet. | 0.30 | 1125.00 | $337.50 |
| 11/03/2021 | MBL | PD | Address J. Rosell comments to plan term sheet; revise same. | 0.40 | 1125.00 | $450.00 |
| 11/03/2021 | JHR | PD | Correspondence with M. Litvak re: plan issues | 0.30 | 845.00 | $253.50 |

Pachulski Stang Ziehl & Jones LLP
Easterday Ranches Inc.
20375   -00001

Page:    19
Invoice 129196
November 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/03/2021 | JHR | PD | Call with M. Litvak re: plan issues | 0.40 | 845.00 | $338.00 |
| 11/04/2021 | KBD | PD | Review revised waterfall analysis and related correspondence | 0.30 | 1195.00 | $358.50 |
| 11/04/2021 | JHR | PD | Analyze revised waterfall | 0.60 | 845.00 | $507.00 |
| 11/04/2021 | JHR | PD | Conference call with PSZJ and Paladin re: Tyson strategy | 0.50 | 845.00 | $422.50 |
| 11/04/2021 | RMP | PD | Attend client call re plan negotiations. | 0.50 | 1595.00 | $797.50 |
| 11/04/2021 | RMP | PD | Review and analyze revised version of plan term sheet and conferences with M Litvak and J Dulberg re same. | 0.80 | 1595.00 | $1,276.00 |
| 11/04/2021 | JWD | PD | Attend client call re plan negotiations | 0.50 | 1025.00 | $512.50 |
| 11/04/2021 | MBL | PD | Review revised waterfall analysis from Paladin; emails with team and client re same. | 0.30 | 1125.00 | $337.50 |
| 11/04/2021 | MBL | PD | Pre-call with team and client re plan and Tyson claim issues. | 0.50 | 1125.00 | $562.50 |
| 11/05/2021 | KBD | PD | Review revised plan term sheet and related correspondence | 0.30 | 1195.00 | $358.50 |
| 11/05/2021 | RMP | PD | Review revised term sheet and conference call with Paladin and PSZJ re same. | 0.90 | 1595.00 | $1,435.50 |
| 11/05/2021 | MBL | PD | Review revised plan term sheet and waterfalls; emails with team and client re same. | 0.50 | 1125.00 | $562.50 |
| 11/05/2021 | JHR | PD | Analyze revised plan term sheet and waterfall | 0.80 | 845.00 | $676.00 |
| 11/08/2021 | PJL | PD | Review Rabo correspondence and prepare for document review. | 1.60 | 1095.00 | $1,752.00 |
| 11/08/2021 | KBD | PD | Review revised waterfall analysis | 0.20 | 1195.00 | $239.00 |
| 11/08/2021 | RMP | PD | Attend call with Paladin re waterfall and plan. | 0.90 | 1595.00 | $1,435.50 |
| 11/08/2021 | RMP | PD | Attend to plan negotiations and follow-up with J Dulberg re same. | 0.70 | 1595.00 | $1,116.50 |
| 11/08/2021 | RMP | PD | Review revised waterfall and conference with J Dulberg re same. | 0.60 | 1595.00 | $957.00 |
| 11/08/2021 | RMP | PD | Review revised term sheet and telephone conference with CB re same. | 0.60 | 1595.00 | $957.00 |
| 11/08/2021 | JWD | PD | Review updated waterfalls | 0.60 | 1025.00 | $615.00 |

Pachulski Stang Ziehl & Jones LLP
Easterday Ranches Inc.
20375   -00001

Page:    20
Invoice 129196
November 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/08/2021 | JWD | PD | Attend call with Paladin re waterfall and plan | 0.90 | 1025.00 | $922.50 |
| 11/08/2021 | JWD | PD | Review further updated waterfall | 0.20 | 1025.00 | $205.00 |
| 11/08/2021 | JWD | PD | Review updated plan term sheet and waterfall | 0.30 | 1025.00 | $307.50 |
| 11/08/2021 | JWD | PD | Attend to plan negotiations | 0.70 | 1025.00 | $717.50 |
| 11/08/2021 | JWD | PD | Work on plan issues | 0.60 | 1025.00 | $615.00 |
| 11/08/2021 | MBL | PD | Call with client and team re plan term sheet and waterfalls. | 0.90 | 1125.00 | $1,012.50 |
| 11/08/2021 | MBL | PD | Revise and update term sheet; review revised waterfalls. | 0.50 | 1125.00 | $562.50 |
| 11/08/2021 | MBL | PD | Emails with team and Paladin re waterfall issues. | 0.20 | 1125.00 | $225.00 |
| 11/08/2021 | JHR | PD | Conference call with Paladin re: plan term sheet | 0.90 | 845.00 | $760.50 |
| 11/08/2021 | JHR | PD | Analyze revised plan term sheet | 0.40 | 845.00 | $338.00 |
| 11/09/2021 | RMP | PD | Prepare for and participate on  call with Paladin re waterfall and plan. | 0.90 | 1595.00 | $1,435.50 |
| 11/09/2021 | RMP | PD | Review revised plan term sheet and various telephone conferences re same. | 0.90 | 1595.00 | $1,435.50 |
| 11/09/2021 | RMP | PD | Review and analyze revised waterfall and telephone conference with Paladin re same. | 0.60 | 1595.00 | $957.00 |
| 11/09/2021 | JWD | PD | Call with client team re waterfall | 0.50 | 1025.00 | $512.50 |
| 11/09/2021 | JWD | PD | Review updated waterfall | 0.20 | 1025.00 | $205.00 |
| 11/09/2021 | JWD | PD | Call with WTB counsel re plan | 0.30 | 1025.00 | $307.50 |
| 11/09/2021 | JWD | PD | Review new Easterday production | 0.60 | 1025.00 | $615.00 |
| 11/09/2021 | MBL | PD | Call with team and Paladin re plan term sheet and waterfall issues. | 0.50 | 1125.00 | $562.50 |
| 11/09/2021 | MBL | PD | Revise and update plan term sheet; coordinate with team re same. | 0.60 | 1125.00 | $675.00 |
| 11/09/2021 | MBL | PD | Update call with WTB re revised plan term sheet and waterfalls. | 0.30 | 1125.00 | $337.50 |
| 11/09/2021 | MBL | PD | Update call with Farms committee re plan term sheet and waterfalls. | 0.50 | 1125.00 | $562.50 |
| 11/09/2021 | MBL | PD | Coordinate with creditors re revised plan term sheet and waterfalls (0.2); emails with team and call with L. Miller re same (0.2). | 0.40 | 1125.00 | $450.00 |

Pachulski Stang Ziehl & Jones LLP
Easterday Ranches Inc.
20375    -00001

Page:    21
Invoice 129196
November 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/09/2021 | JHR | PD | Conference call with Washington Trust re: plan term sheet | 0.30 | 845.00 | $253.50 |
| 11/09/2021 | JHR | PD | Analyze revised waterfall | 0.30 | 845.00 | $253.50 |
| 11/09/2021 | JHR | PD | Conference call with Farms Committee re: plan term sheet | 0.50 | 845.00 | $422.50 |
| 11/09/2021 | JHR | PD | Conference call with P. Richter re: revised waterfall analysis | 0.50 | 845.00 | $422.50 |
| 11/09/2021 | JHR | PD | Analyze revised plan term sheet | 0.10 | 845.00 | $84.50 |
| 11/09/2021 | PJL | PD | Review discovery material on real estate and equipment appraisals from Rabo Agri Finance. | 2.90 | 1095.00 | $3,175.50 |
| 11/10/2021 | AJK | PD | Review waterfall analysis. | 0.30 | 1395.00 | $418.50 |
| 11/10/2021 | RMP | PD | Review very preliminary analysis of Easterday family real estate. | 0.60 | 1595.00 | $957.00 |
| 11/10/2021 | JWD | PD | Attend to issues re call with Easterday counsel | 0.60 | 1025.00 | $615.00 |
| 11/10/2021 | MBL | PD | Coordinate with team re DS revisions. | 0.10 | 1125.00 | $112.50 |
| 11/10/2021 | JHR | PD | Call with FRI re: plan update | 0.30 | 845.00 | $253.50 |
| 11/10/2021 | PJL | PD | Review Easterday disclosures on property held by family or related entities. | 2.20 | 1095.00 | $2,409.00 |
| 11/10/2021 | PJL | PD | Correspondence to and from Rabo counsel regarding appraisals including review of appraisals. | 1.40 | 1095.00 | $1,533.00 |
| 11/11/2021 | KBD | PD | Correspondence relating to preparation of disclosure statement | 0.30 | 1195.00 | $358.50 |
| 11/11/2021 | AJK | PD | Review discovery request (informal). | 0.20 | 1395.00 | $279.00 |
| 11/11/2021 | JWD | PD | Work on Easterday asset analysis and review materials re same | 1.40 | 1025.00 | $1,435.00 |
| 11/11/2021 | JWD | PD | Call with P Labov re Easterday asset analysis | 0.20 | 1025.00 | $205.00 |
| 11/11/2021 | JWD | PD | Work on plan term sheet | 0.70 | 1025.00 | $717.50 |
| 11/11/2021 | MBL | PD | Emails with team re DS status. | 0.10 | 1125.00 | $112.50 |
| 11/12/2021 | AJK | PD | Call re CHS re internal PSZJ team (strategy and amendment issues). | 0.50 | 1395.00 | $697.50 |
| 11/12/2021 | RMP | PD | Review Amended Plan and various telephone conferences and e-mails re same and review and analyze revised waterfall. | 3.30 | 1595.00 | $5,263.50 |

Pachulski Stang Ziehl & Jones LLP
Easterday Ranches Inc.
20375    -00001

Page:    22
Invoice 129196
November 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/12/2021 | JWD | PD | Review materials from probate and emails with M Widmeyer re same | 0.70 | 1025.00 | $717.50 |
| 11/12/2021 | MBL | PD | Draft amended plan. | 6.20 | 1125.00 | $6,975.00 |
| 11/12/2021 | MBL | PD | Call with P. Richter re plan issues. | 0.10 | 1125.00 | $112.50 |
| 11/14/2021 | JHR | PD | Analyze revised plan | 0.70 | 845.00 | $591.50 |
| 11/14/2021 | KBD | PD | Review amended plan | 0.30 | 1195.00 | $358.50 |
| 11/14/2021 | KBD | PD | Revise disclosure statement per amended plan | 2.70 | 1195.00 | $3,226.50 |
| 11/14/2021 | MBL | PD | Review revised waterfall analysis from Paladin; emails with team re same. | 0.30 | 1125.00 | $337.50 |
| 11/14/2021 | JHR | PD | Analyze revised plan waterfall | 0.30 | 845.00 | $253.50 |
| 11/15/2021 | KBD | PD | Revisions to Disclosure Statement | 2.70 | 1195.00 | $3,226.50 |
| 11/15/2021 | KBD | PD | Call w/PSZJ, Paladin, Easterday counsel and L. Widner | 0.70 | 1195.00 | $836.50 |
| 11/15/2021 | KBD | PD | Call w/L. Miller regarding disclosure statement matters | 0.60 | 1195.00 | $717.00 |
| 11/15/2021 | KBD | PD | Attend to correspondence among PSZJ and Paladin regarding the Disclosure Statement | 0.10 | 1195.00 | $119.50 |
| 11/15/2021 | JWD | PD | Work on plan discovery issues | 0.80 | 1025.00 | $820.00 |
| 11/15/2021 | RMP | PD | Prepare for and participate on  meeting with Easterday counsel. | 0.70 | 1595.00 | $1,116.50 |
| 11/15/2021 | RMP | PD | Review liquidation analysis issues. | 0.40 | 1595.00 | $638.00 |
| 11/15/2021 | JWD | PD | Attend meeting with Easterday counsel | 0.70 | 1025.00 | $717.50 |
| 11/15/2021 | JWD | PD | Work on Easterday family asset analysis issues | 0.60 | 1025.00 | $615.00 |
| 11/15/2021 | JWD | PD | Call with Ranches Committee re plan update | 1.10 | 1025.00 | $1,127.50 |
| 11/15/2021 | MBL | PD | Emails with team and client re revised waterfall; review same. | 0.20 | 1125.00 | $225.00 |
| 11/15/2021 | MBL | PD | Revisions to plan with J. Rosell comments. | 0.20 | 1125.00 | $225.00 |
| 11/15/2021 | MBL | PD | Attend call with team and Easterday counsel re plan issues. | 0.70 | 1125.00 | $787.50 |
| 11/15/2021 | MBL | PD | Call with Ranches committee professionals re plan and waterfall issues. | 1.10 | 1125.00 | $1,237.50 |
| 11/15/2021 | MBL | PD | Calls with L. Miller and K. Dine re DS issues. | 0.30 | 1125.00 | $337.50 |

Pachulski Stang Ziehl & Jones LLP
Easterday Ranches Inc.
20375    -00001

Page:    23
Invoice 129196
November 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/15/2021 | JHR | PD | Conference call with Easterday Family re: plan term sheet | 0.70 | 845.00 | $591.50 |
| 11/15/2021 | JHR | PD | Conference call with Ranches Committee re: plan issues | 1.10 | 845.00 | $929.50 |
| 11/15/2021 | PJL | PD | Attend call with Easterday counsel regarding plan and disclosure statement. | 0.40 | 1095.00 | $438.00 |
| 11/16/2021 | KBD | PD | Analyze documents and information relating to properties and assets of Easterday family w/P. Labov (for part) | 3.20 | 1195.00 | $3,824.00 |
| 11/16/2021 | JHR | PD | Call with P. Richter re: appraisal issues | 0.20 | 845.00 | $169.00 |
| 11/16/2021 | RMP | PD | Review Idaho property issues and telephone conferences and e-mails re same. | 1.10 | 1595.00 | $1,754.50 |
| 11/16/2021 | RMP | PD | Review plan issues and options and Easterday family issues. | 1.10 | 1595.00 | $1,754.50 |
| 11/16/2021 | MBL | PD | Review Idaho asset info. | 0.20 | 1125.00 | $225.00 |
| 11/16/2021 | PJL | PD | Review documents relating to Easterday assets/value. | 5.60 | 1095.00 | $6,132.00 |
| 11/17/2021 | KBD | PD | Revisions to disclosure statement | 3.20 | 1195.00 | $3,824.00 |
| 11/17/2021 | JWD | PD | Review further amended plan draft and emails re same | 0.70 | 1025.00 | $717.50 |
| 11/17/2021 | PJL | PD | Review of additional information provided by Easterday Family attorneys. | 2.90 | 1095.00 | $3,175.50 |
| 11/18/2021 | KBD | PD | Revisions to disclosure statement draft and related correspondence | 3.30 | 1195.00 | $3,943.50 |
| 11/18/2021 | KBD | PD | Revisions to solicitation procedures order and related exhibits | 0.40 | 1195.00 | $478.00 |
| 11/18/2021 | RMP | PD | Conference call re allocation complaint and Easterday family assets and prepare for same. | 1.30 | 1595.00 | $2,073.50 |
| 11/18/2021 | JWD | PD | Review and revise disclosure statement | 0.80 | 1025.00 | $820.00 |
| 11/18/2021 | JWD | PD | Call with J Rosell re plan mediator and meeting with R Pachulski re same | 0.30 | 1025.00 | $307.50 |
| 11/18/2021 | JWD | PD | Emails with M Litvak re plan | 0.10 | 1025.00 | $102.50 |
| 11/18/2021 | MBL | PD | Coordinate with opposing counsel re draft amended plan. | 0.20 | 1125.00 | $225.00 |

Pachulski Stang Ziehl & Jones LLP
Easterday Ranches Inc.
20375    -00001

Page:    24
Invoice 129196
November 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/18/2021 | MBL | PD | Review and comment on amended DS; emails with team re same. | 1.00 | 1125.00 | $1,125.00 |
| 11/19/2021 | KBD | PD | Review documents relating Easterday assets | 1.30 | 1195.00 | $1,553.50 |
| 11/19/2021 | KBD | PD | Revisions to disclosure statement and related correspondence | 0.30 | 1195.00 | $358.50 |
| 11/19/2021 | RMP | PD | Review and comment on amended disclosure statement and various telephone conferences re same. | 2.20 | 1595.00 | $3,509.00 |
| 11/19/2021 | JWD | PD | Review Easterday discovery request re plan and emails re same (.3); work on same (.6) | 0.90 | 1025.00 | $922.50 |
| 11/20/2021 | KBD | PD | Revisions to disclosure statement | 0.80 | 1195.00 | $956.00 |
| 11/20/2021 | JHR | PD | Revise draft disclosure statement | 0.60 | 845.00 | $507.00 |
| 11/22/2021 | KBD | PD | Call w/PSZJ team regarding issues relating to plan | 0.70 | 1195.00 | $836.50 |
| 11/22/2021 | KBD | PD | Prepare chart of Easterday properties and assets w/P. Labov (for part) | 3.80 | 1195.00 | $4,541.00 |
| 11/22/2021 | KBD | PD | Revisions to disclosure statement | 1.60 | 1195.00 | $1,912.00 |
| 11/22/2021 | JHR | PD | Call with DWT re: Idaho property | 0.10 | 845.00 | $84.50 |
| 11/22/2021 | RMP | PD | Review revised plan and waterfalls. | 0.70 | 1595.00 | $1,116.50 |
| 11/22/2021 | JWD | PD | Review Tyson counsel emails re Easterday plan discovery and emails with team re same | 0.20 | 1025.00 | $205.00 |
| 11/22/2021 | JWD | PD | Review waterfall (.2); Attend call with Paladin team regarding plan and waterfall (.7) | 0.90 | 1025.00 | $922.50 |
| 11/22/2021 | JWD | PD | Review tax counsel update to plan | 0.50 | 1025.00 | $512.50 |
| 11/22/2021 | MBL | PD | Call with team re plan and Easterday issues (0.6); follow-up emails with creditor constituents re same (0.1). | 0.70 | 1125.00 | $787.50 |
| 11/22/2021 | MBL | PD | Revise amended plan (0.8); coordinate with team and client re same (0.1). | 0.90 | 1125.00 | $1,012.50 |
| 11/22/2021 | MBL | PD | Address inquiry from J. Indyke re plan. | 0.10 | 1125.00 | $112.50 |
| 11/22/2021 | PJL | PD | Review Everlaw documents to determine Easterday Family assets. | 3.90 | 1095.00 | $4,270.50 |
| 11/23/2021 | KBD | PD | Prepare chart of Easterday assets w/P. Labov (for part)  including review of documents relating to same | 2.20 | 1195.00 | $2,629.00 |

Pachulski Stang Ziehl & Jones LLP
Easterday Ranches Inc.
20375   -00001

Page:    25
Invoice 129196
November 30, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/23/2021 | KBD | PD | Revisions to disclosure statement and related correspondence | 0.50 | 1195.00 | $597.50 |
| 11/23/2021 | PJJ | PD | Telephone conference with Paul Labov regarding documents relating to Easterday property values (.2); research and download same (.3). | 0.50 | 460.00 | $230.00 |
| 11/23/2021 | JHR | PD | Correspondence with Easterday Family re: real estate issues | 0.30 | 845.00 | $253.50 |
| 11/23/2021 | JWD | PD | Emails with J Indyke and PSZJ team re plan call | 0.20 | 1025.00 | $205.00 |
| 11/23/2021 | JWD | PD | Review and notes re new plan version | 0.60 | 1025.00 | $615.00 |
| 11/23/2021 | MBL | PD | Review updated DS; emails with K. Dine re same. | 0.40 | 1125.00 | $450.00 |
| 11/23/2021 | MBL | PD | Revise plan with further comments and updates; coordinate same with creditor counsel. | 0.50 | 1125.00 | $562.50 |
| 11/23/2021 | MBL | PD | Call with L. Miller re waterfalls exhibit. | 0.20 | 1125.00 | $225.00 |
| 11/23/2021 | MBL | PD | Further call with L. Miller re waterfall issues. | 0.20 | 1125.00 | $225.00 |
| 11/23/2021 | PJL | PD | Continued review of documents in relation to Easterday family assets and internal discussion with K. Dine regading spreadsheet. | 3.20 | 1095.00 | $3,504.00 |
| 11/24/2021 | KBD | PD | Correspondence relating to plan matters | 0.20 | 1195.00 | $239.00 |
| 11/24/2021 | KBD | PD | Review waterfall and related correspondence | 0.30 | 1195.00 | $358.50 |
| 11/24/2021 | KBD | PD | Revisions to Disclosure Statement | 0.80 | 1195.00 | $956.00 |
| 11/24/2021 | KBD | PD | Draft amended solicitation procedures order | 3.70 | 1195.00 | $4,421.50 |
| 11/24/2021 | RMP | PD | Review Waterfall and notes thereto and analyze same. | 0.70 | 1595.00 | $1,116.50 |
| 11/24/2021 | RMP | PD | Review updated disclosure statement and conference with J Dulberg re same. | 0.40 | 1595.00 | $638.00 |
| 11/24/2021 | JWD | PD | Review waterfall update | 0.50 | 1025.00 | $512.50 |
| 11/24/2021 | MBL | PD | Call with L. Miller re waterfalls. | 0.20 | 1125.00 | $225.00 |
| 11/24/2021 | MBL | PD | Review and comment on waterfall notes and assumptions; emails with client and team re same. | 1.00 | 1125.00 | $1,125.00 |
| 11/24/2021 | MBL | PD | Revise plan with latest updates; coordinate with client and team re same. | 0.40 | 1125.00 | $450.00 |
| 11/25/2021 | RMP | PD | Review and analyze revised waterfall notes. | 0.80 | 1595.00 | $1,276.00 |
| 11/26/2021 | KBD | PD | Prepare amended solicitation procedures order | 2.20 | 1195.00 | $2,629.00 |

Pachulski Stang Ziehl & Jones LLP
Easterday Ranches Inc.
20375    -00001

Page:    26
Invoice 129196
November 30, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/26/2021 | KBD | PD | Revisions to disclosure statement | 0.60 | 1195.00 | $717.00 |
| 11/26/2021 | RMP | PD | Review revised solicitation order and telephone conference with K Dine re same. | 0.40 | 1595.00 | $638.00 |
| 11/26/2021 | JWD | PD | Review various emails and updates re plan and discl stmt; work on issues for same | 0.80 | 1025.00 | $820.00 |
| 11/26/2021 | JWD | PD | Review Tyson corr re plan and emails re same | 0.20 | 1025.00 | $205.00 |
| 11/26/2021 | JWD | PD | Call with Tyson re plan | 1.00 | 1025.00 | $1,025.00 |
| 11/26/2021 | MBL | PD | Emails with team and client re plan issues. | 0.20 | 1125.00 | $225.00 |
| 11/26/2021 | MBL | PD | Call with Tyson counsel and team re plan issues. | 1.00 | 1125.00 | $1,125.00 |
| 11/26/2021 | MBL | PD | Review revised waterfall notes (0.2); call with L. Miller re same (0.3). | 0.50 | 1125.00 | $562.50 |
| 11/26/2021 | MBL | PD | Revise plan with Tyson input; coordinate same with team and client. | 0.70 | 1125.00 | $787.50 |
| 11/26/2021 | MBL | PD | Review and comment on solicitation procedures order; emails with team re same. | 0.50 | 1125.00 | $562.50 |
| 11/26/2021 | MBL | PD | Revise and comment on updated waterfalls and notes. | 0.90 | 1125.00 | $1,012.50 |
| 11/26/2021 | MBL | PD | Further call with L. Miller re plan comments; incorporate same. | 0.40 | 1125.00 | $450.00 |
| 11/27/2021 | RMP | PD | Review Tyson waterfall issue and respond to e-mails re same. | 0.40 | 1595.00 | $638.00 |
| 11/27/2021 | RMP | PD | Review revision to waterfall notes. | 0.40 | 1595.00 | $638.00 |
| 11/27/2021 | JWD | PD | Emails re Tyson issues under plan | 0.20 | 1025.00 | $205.00 |
| 11/27/2021 | MBL | PD | Review and revise waterfall exhibit to plan (0.5); emails with client and creditor counsel re plan and waterfall issues (0.7). | 1.20 | 1125.00 | $1,350.00 |
| 11/27/2021 | MBL | PD | Calls with L. Miller re waterfall issues. | 0.30 | 1125.00 | $337.50 |
| 11/27/2021 | MBL | PD | Further review and revisions to waterfalls; emails and calls with L. Miller re same. | 1.70 | 1125.00 | $1,912.50 |
| 11/27/2021 | MBL | PD | Revise plan with latest updates; coordinate with K. Dine re DS. | 0.30 | 1125.00 | $337.50 |
| 11/28/2021 | KBD | PD | Revisions to Disclosure Statement | 0.30 | 1195.00 | $358.50 |
| 11/28/2021 | KBD | PD | Review correspondence regarding revisions to waterfall | 0.20 | 1195.00 | $239.00 |

Pachulski Stang Ziehl & Jones LLP
Easterday Ranches Inc.
20375    -00001

Page:    27
Invoice 129196
November 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/28/2021 | MBL | PD | Follow-up with team re waterfall issues. | 0.10 | 1125.00 | $112.50 |
| 11/28/2021 | JWD | PD | Calls with Richard Pachulski and Maxim Litvak regarding Tyson issues (.3); and analyze same (.6) | 0.90 | 1025.00 | $922.50 |
| 11/29/2021 | JWD | PD | Call with Tyson counsel re plan | 0.50 | 1025.00 | $512.50 |
| 11/29/2021 | KBD | PD | Review updated waterfall analysis | 0.30 | 1195.00 | $358.50 |
| 11/29/2021 | KBD | PD | Correspondence among PSZJ and other parties relating to plan and disclosure statement | 0.40 | 1195.00 | $478.00 |
| 11/29/2021 | KBD | PD | Review chart regarding asset ownership | 0.20 | 1195.00 | $239.00 |
| 11/29/2021 | RMP | PD | Review revised plan and waterfalls and telephone conference with M Litvak re same. | 0.40 | 1595.00 | $638.00 |
| 11/29/2021 | JWD | PD | Work on issues for calls with committees and review plan and DS update | 0.90 | 1025.00 | $922.50 |
| 11/29/2021 | JWD | PD | Attend to issues re board meeting prep and plan | 0.50 | 1025.00 | $512.50 |
| 11/29/2021 | MBL | PD | Call with Tyson counsel and J. Dulberg re plan waterfalls (0.5); prep for call (0.2). | 0.70 | 1125.00 | $787.50 |
| 11/29/2021 | MBL | PD | Revise plan and waterfalls; coordinate same with creditor constituents. | 1.00 | 1125.00 | $1,125.00 |
| 11/29/2021 | MBL | PD | Review revised DS; emails with K. Dine re plan and DS issues. | 0.30 | 1125.00 | $337.50 |
| 11/29/2021 | PJL | PD | Review Easterday Family documents. | 1.60 | 1095.00 | $1,752.00 |
| 11/30/2021 | KHB | PD | Review Easterday documents and correspondence relating to assets w/P. Labov (for part) | 0.40 | 1225.00 | $490.00 |
| 11/30/2021 | PJL | PD | Further review of documents and revisions to chart of Easterday family. | 4.80 | 1095.00 | $5,256.00 |
| 11/30/2021 | KBD | PD | Review and prepare  correspondence regarding plan, disclosure statement and solicitation procedures | 0.30 | 1195.00 | $358.50 |
| 11/30/2021 | KBD | PD | Revise solicitation procedures order (.30) | 0.30 | 1195.00 | $358.50 |
| 11/30/2021 | MBL | PD | Coordinate with local counsel re plan and DS filings. | 0.10 | 1125.00 | $112.50 |
| 11/30/2021 | MBL | PD | Call with Farms committee counsel and team re plan and allocation issues. | 1.50 | 1125.00 | $1,687.50 |
| | | | | **172.10** | | **$202,270.00** |

Pachulski Stang Ziehl & Jones LLP
Easterday Ranches Inc.
20375    -00001

Page:    28
Invoice 129196
November 30, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

**Retention of Prof. [B160]**

| 11/29/2021 | RMP | RP | Review e-mail from Easterdays re conflict and telephone conferences with J Dulberg and A Kornfeld re same. | 0.70 | 1595.00 | $1,116.50 |
|---|---|---|---|---|---|---|
|  |  |  |  | **0.70** |  | **$1,116.50** |

**Tax Issues [B240]**

| 11/02/2021 | JWD | TI | Work on tax update for all parties | 1.30 | 1025.00 | $1,332.50 |
|---|---|---|---|---|---|---|
| 11/23/2021 | JHR | TI | Call with P. Richter re: tax issues | 0.20 | 845.00 | $169.00 |
|  |  |  |  | **1.50** |  | **$1,501.50** |

**TOTAL SERVICES FOR THIS MATTER:**                                              **$340,251.00**

Pachulski Stang Ziehl & Jones LLP

Easterday Ranches Inc.

20375   - 00001

Page:    29

Invoice 129196

November 30, 2021

## **Expenses**

| | | | |
|---|---|---|---|
| 11/02/2021 | LN | 20375.00001 Lexis Charges for 11-02-21 | 43.20 |
| 11/02/2021 | LN | 20375.00001 Lexis Charges for 11-02-21 | 20.72 |
| 11/03/2021 | LN | 20375.00001 Lexis Charges for 11-03-21 | 41.43 |
| 11/03/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 11/04/2021 | CC | Conference Call [E105] AT&T Conference Call, MBL | 6.43 |
| 11/04/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/04/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 11/04/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 11/04/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 11/04/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/08/2021 | CC | Conference Call [E105] AT&T Conference Call, MBL | 11.73 |
| 11/09/2021 | CC | Conference Call [E105] AT&T Conference Call, MBL | 5.65 |
| 11/10/2021 | LN | 20375.00001 Lexis Charges for 11-10-21 | 7.19 |
| 11/12/2021 | CC | Conference Call [E105] AT&T Conference Call, AJK | 3.43 |
| 11/12/2021 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 11/12/2021 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |
| 11/12/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/12/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/12/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 11/15/2021 | BM | Business Meal [E111] Seamless, No 1 Kitchen, Working Meal, S. Winns | 33.68 |
| 11/15/2021 | BM | Business Meal [E111] Seamless, No1 Kitchen, Working Meal, S. Winns | 33.68 |
| 11/15/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 11/15/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 11/15/2021 | RE2 | SCAN/COPY ( 83 @0.10 PER PG) | 8.30 |
| 11/15/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/15/2021 | RE2 | SCAN/COPY ( 928 @0.10 PER PG) | 92.80 |
| 11/15/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/15/2021 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 11/15/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/15/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 11/15/2021 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |

| 11/15/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 11/15/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 11/15/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/16/2021 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |
| 11/17/2021 | BM | Business Meal [E111]One Market, working meal, JHR | 26.43 |
| 11/17/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 11/18/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 11/18/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/18/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 11/18/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 11/18/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/18/2021 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 11/18/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 11/18/2021 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 11/18/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/18/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 11/18/2021 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 11/18/2021 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 11/18/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/18/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/18/2021 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 11/18/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 11/18/2021 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 11/18/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/18/2021 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |
| 11/18/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 11/18/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 11/18/2021 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 11/18/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 11/18/2021 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 11/18/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 11/18/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 11/18/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/18/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |

Pachulski Stang Ziehl & Jones LLP
Easterday Ranches Inc.
20375    -00001

Page:    31
Invoice 129196
November 30, 2021

| 11/18/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/18/2021 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 11/19/2021 | LN | 20375.00001 Lexis Charges for 11-19-21 | 21.60 |
| 11/29/2021 | CC | Conference Call [E105] AT&T Conference Call, MBL | 3.88 |
| 11/29/2021 | LN | 20375.00001 Lexis Charges for 11-29-21 | 69.11 |
| 11/30/2021 | OS | Everlaw, Inv. 48685, Easterday database for the month of November | 76,978.00 |
| 11/30/2021 | PAC | Pacer - Court Research | 17.70 |

**Total Expenses for this Matter**                              **$77,479.86**

Pachulski Stang Ziehl & Jones LLP
Easterday Ranches Inc.
20375    - 00001

Page:    32
Invoice 129196
November 30, 2021

## REMITTANCE ADVICE

### Please include this Remittance with your payment

**For current services rendered through:**    **11/30/2021**

| | |
|---|---:|
| **Total Fees** | **$340,251.00** |
| **Total Expenses** | **77,479.86** |
| **Total Due on Current Invoice** | **$417,730.86** |

**Outstanding Balance from prior invoices as of**    **11/30/2021**        **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 128805 | 09/30/2021 | $572,033.50 | $78,257.51 | $114,406.70 |
| 129107 | 10/31/2021 | $360,215.50 | $77,093.49 | $437,308.99 |

**Total Amount Due on Current and Prior Invoices:**        **$969,446.55**

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

Peter Richter
Paladin Management
200 South Wacker Drive 31st floor
Chicago, IL  60606

November 30, 2021
Invoice    129197
Client     20375
Matter      00002
**JWD**

RE:  Ranches Post-Petition

---

**STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   11/30/2021**

| | |
|---|---|
| FEES | $148,349.50 |
| EXPENSES | $80.36 |
| **TOTAL CURRENT CHARGES** | **$148,429.86** |
| **BALANCE FORWARD** | **$239,534.00** |
| **TOTAL BALANCE DUE** | **$387,963.86** |

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| AJK | Kornfeld, Alan J. | Partner | 1395.00 | 6.10 | $8,509.50 |
| BLW | Wallen , Ben L | Associate | 750.00 | 65.00 | $48,750.00 |
| EAW | Wagner, Elissa A. | Counsel | 925.00 | 0.50 | $462.50 |
| JHR | Rosell, Jason H. | Partner | 845.00 | 7.60 | $6,422.00 |
| JWD | Dulberg, Jeffrey W. | Partner | 1025.00 | 12.00 | $12,300.00 |
| KBD | Dine, Karen  B. | Counsel | 1195.00 | 16.40 | $19,598.00 |
| MBL | Litvak, Maxim B. | Partner | 1125.00 | 4.30 | $4,837.50 |
| PJJ | Jeffries, Patricia J. | Paralegal | 460.00 | 0.40 | $184.00 |
| PJL | Labov, Paul John | Partner | 1095.00 | 27.70 | $30,331.50 |
| RMP | Pachulski, Richard M. | Partner | 1595.00 | 8.60 | $13,717.00 |
| TCF | Flanagan, Tavi C. | Counsel | 875.00 | 3.70 | $3,237.50 |
| | | | | 152.30 | $148,349.50 |

Pachulski Stang Ziehl & Jones LLP
Easterday Ranches Inc.
20375   -00002

Page:    3
Invoice 129197
November 30, 2021

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AA | Asset Analysis/Recovery[B120] | 11.70 | $14,241.50 |
| BL | Bankruptcy Litigation [L430] | 5.40 | $5,368.00 |
| CO | Claims Admin/Objections[B310] | 105.00 | $96,986.50 |
| CP | Compensation Prof. [B160] | 0.60 | $615.00 |
| FF | Financial Filings [B110] | 0.10 | $84.50 |
| GC | General Creditors Comm. [B150] | 0.70 | $717.50 |
| LN | Litigation (Non-Bankruptcy) | 16.90 | $14,805.00 |
| PD | Plan & Disclosure Stmt. [B320] | 11.90 | $15,531.50 |
| | | 152.30 | $148,349.50 |

Pachulski Stang Ziehl & Jones LLP
Easterday Ranches Inc.
20375   - 00002

Page:     4
Invoice 129197
November 30, 2021

## Summary of Expenses

| Description | | Amount |
| --- | --- | --- |
| | $80.36 | |
| Federal Express [E108] | | $66.45 |
| Lexis/Nexis- Legal Research [E | | $7.19 |
| Pacer - Court Research | | $4.60 |
| Postage [E108] | | $2.12 |
| | | $80.36 |

Pachulski Stang Ziehl & Jones LLP

Easterday Ranches Inc.

20375    -00002

Page:    5

Invoice 129197

November 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Asset Analysis/Recovery[B120]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/01/2021 | AJK | AA | Attention to CHS equity litigation issues. | 2.80 | 1395.00 | $3,906.00 |
| 11/01/2021 | RMP | AA | Review CHS correspondence and conference with J Dulberg re same. | 0.40 | 1595.00 | $638.00 |
| 11/01/2021 | TCF | AA | Attention to CHS issues and demand. | 0.40 | 875.00 | $350.00 |
| 11/01/2021 | JHR | AA | Call with A. Kornfeld re: CHS issues | 0.20 | 845.00 | $169.00 |
| 11/03/2021 | AJK | AA | Attention to CHS issues. | 0.20 | 1395.00 | $279.00 |
| 11/03/2021 | AJK | AA | Attention to CHS letter. | 0.40 | 1395.00 | $558.00 |
| 11/03/2021 | AJK | AA | Finalize letter to CHS. | 0.30 | 1395.00 | $418.50 |
| 11/03/2021 | RMP | AA | Review revised CHS letter and telephone conference re same. | 0.40 | 1595.00 | $638.00 |
| 11/03/2021 | JWD | AA | Review and comment to CHS redemption letter | 0.20 | 1025.00 | $205.00 |
| 11/03/2021 | TCF | AA | Review and analysis of CHS redemption issues. | 0.20 | 875.00 | $175.00 |
| 11/03/2021 | TCF | AA | Attend to CHS redemption and payment demand issues. | 0.60 | 875.00 | $525.00 |
| 11/04/2021 | AJK | AA | Attention to issues re CHS equity. | 0.70 | 1395.00 | $976.50 |
| 11/04/2021 | TCF | AA | Review and analysis of CHS redemption and payment demand matters. | 0.40 | 875.00 | $350.00 |
| 11/09/2021 | JHR | AA | Correspondence with A. Kornfeld and T. Flanagan re: CHS issues | 0.20 | 845.00 | $169.00 |
| 11/09/2021 | TCF | AA | Review and analysis of CHS issues. | 0.10 | 875.00 | $87.50 |
| 11/10/2021 | TCF | AA | Review and analysis of CHS issues. | 0.20 | 875.00 | $175.00 |
| 11/12/2021 | TCF | AA | Review and analysis of and work relating to CHS issues. | 0.30 | 875.00 | $262.50 |
| 11/15/2021 | AJK | AA | Prepare for call with M Stewart (Faegre). | 1.20 | 1395.00 | $1,674.00 |
| 11/15/2021 | AJK | AA | Call with M Stewart re CHS issues. | 0.50 | 1395.00 | $697.50 |
| 11/15/2021 | RMP | AA | Telephone conferences and e-mails re CHS issues. | 0.30 | 1595.00 | $478.50 |
| 11/15/2021 | JHR | AA | Conference call with CHS | 0.50 | 845.00 | $422.50 |
| 11/15/2021 | JHR | AA | Follow-up call with A. Kornfeld re: CHS issues | 0.10 | 845.00 | $84.50 |
| 11/15/2021 | TCF | AA | Review and analysis of CHS patronage equity recovery issues. | 0.20 | 875.00 | $175.00 |

Pachulski Stang Ziehl & Jones LLP
Easterday Ranches Inc.
20375    -00002

Page:      6
Invoice 129197
November 30, 2021

|            |     |    |                                                                              | Hours | Rate    | Amount      |
|------------|-----|----|------------------------------------------------------------------------------|-------|---------|-------------|
| 11/15/2021 | TCF | AA | Telephone conference PSZJ team and counsel for CHS regarding patronage equity issues. | 0.50  | 875.00  | $437.50     |
| 11/19/2021 | JWD | AA | Work on CHS issue and emails re same                                         | 0.20  | 1025.00 | $205.00     |
| 11/29/2021 | EAW | AA | Review Tyson emails re: hedging and related email from J. Roselll.            | 0.20  | 925.00  | $185.00     |
|            |     |    |                                                                              | 11.70 |         | $14,241.50  |

### Bankruptcy Litigation [L430]

|            |     |    |                                                                              | Hours | Rate    | Amount     |
|------------|-----|----|------------------------------------------------------------------------------|-------|---------|------------|
| 11/01/2021 | JHR | BL | Revise CHS demand letter                                                     | 0.70  | 845.00  | $591.50    |
| 11/01/2021 | JHR | BL | Correspondence with client re: CHS demand letter                            | 0.20  | 845.00  | $169.00    |
| 11/01/2021 | JHR | BL | Review CHS draft document requests and related research                      | 0.50  | 845.00  | $422.50    |
| 11/01/2021 | JHR | BL | Call with A. Kornfeld re: discovery issues                                   | 0.20  | 845.00  | $169.00    |
| 11/01/2021 | JHR | BL | Call with T. Buford re: 2004 motion                                          | 0.20  | 845.00  | $169.00    |
| 11/01/2021 | JHR | BL | Prepare information for 2004 motion                                          | 0.90  | 845.00  | $760.50    |
| 11/03/2021 | JHR | BL | Call with P. Richter re: CHS issues                                          | 0.10  | 845.00  | $84.50     |
| 11/03/2021 | JHR | BL | Correspondence with P. Richter re: CHS                                       | 0.10  | 845.00  | $84.50     |
| 11/03/2021 | JHR | BL | Revise CHS demand letter                                                     | 0.20  | 845.00  | $169.00    |
| 11/18/2021 | KBD | BL | Analysis of documents and information from Easterday Family w/P. Labov (for part) | 2.30  | 1195.00 | $2,748.50  |
|            |     |    |                                                                              | 5.40  |         | $5,368.00  |

### Claims Admin/Objections[B310]

|            |     |    |                                                                              | Hours | Rate    | Amount     |
|------------|-----|----|------------------------------------------------------------------------------|-------|---------|------------|
| 11/01/2021 | JWD | CO | Analyze issues re Segale claim                                               | 0.40  | 1025.00 | $410.00    |
| 11/01/2021 | PJL | CO | Segale follow up with various parties.                                       | 1.10  | 1095.00 | $1,204.50  |
| 11/01/2021 | KBD | CO | Telephone conference with P. Labov regarding Segale status                   | 0.10  | 1195.00 | $119.50    |
| 11/01/2021 | KBD | CO | Correspondence relating to Segale matters                                    | 0.10  | 1195.00 | $119.50    |
| 11/02/2021 | JWD | CO | Review notes and call with P Labov re Segale obj                             | 0.20  | 1025.00 | $205.00    |
| 11/02/2021 | PJL | CO | Follow up on open Segale issues .                                            | 1.30  | 1095.00 | $1,423.50  |
| 11/02/2021 | BLW | CO | Call with Ms. Dine and Mr. Labov re: Claim Objection.                        | 0.40  | 750.00  | $300.00    |

Pachulski Stang Ziehl & Jones LLP

Easterday Ranches Inc.

20375   - 00002

Page:    7

Invoice 129197

November 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/02/2021 | BLW | CO | Review Materials from Ms. Dine re: Claim Objection and research re: same. | 4.10 | 750.00 | $3,075.00 |
| 11/02/2021 | KBD | CO | Analyze Segale claims and objection w/P. Labov and B. Wallen (for part) | 1.10 | 1195.00 | $1,314.50 |
| 11/03/2021 | RMP | CO | Review analysis of Tyson claim and telephone conferences with A Kornfeld and J Dulberg re same. | 1.30 | 1595.00 | $2,073.50 |
| 11/03/2021 | MBL | CO | Review Ranches memo re Tyson claims. | 0.40 | 1125.00 | $450.00 |
| 11/03/2021 | MBL | CO | Call with Ranches committee re Tyson claim issues. | 1.00 | 1125.00 | $1,125.00 |
| 11/03/2021 | JHR | CO | Analyze Ranches Committee memorandum re: Tyson claim | 0.50 | 845.00 | $422.50 |
| 11/03/2021 | PJL | CO | Conference with B. Wallen regarding Segale claim objection. | 0.40 | 1095.00 | $438.00 |
| 11/03/2021 | PJL | CO | Review bankruptcy rules on claims objections. | 1.30 | 1095.00 | $1,423.50 |
| 11/03/2021 | BLW | CO | Research re: Claim Objection. | 6.80 | 750.00 | $5,100.00 |
| 11/03/2021 | BLW | CO | Call with Mr. Labov re: Claim Objection. | 0.20 | 750.00 | $150.00 |
| 11/04/2021 | EAW | CO | Review presentation re: Tyson claim. | 0.30 | 925.00 | $277.50 |
| 11/04/2021 | PJL | CO | Further internal discussion and correspondence reviewed and responded to regarding Segale litigation, including with internal team, Segale Counsel, and Ranches Counsel. | 2.90 | 1095.00 | $3,175.50 |
| 11/04/2021 | BLW | CO | Conduct supplemental research re: claim objection. | 0.40 | 750.00 | $300.00 |
| 11/04/2021 | BLW | CO | Correspond re: Claim Objection next steps. | 0.50 | 750.00 | $375.00 |
| 11/04/2021 | KBD | CO | Analysis of issues relating to Segale w/P. Labov (for part) | 0.40 | 1195.00 | $478.00 |
| 11/04/2021 | KBD | CO | Correspondence relating to Segale claim matters | 0.30 | 1195.00 | $358.50 |
| 11/05/2021 | KBD | CO | Telephone conference with T. Burford and P. Labov regarding Segale (.20). | 0.20 | 1195.00 | $239.00 |
| 11/05/2021 | PJL | CO | Prepare for and attend Segale Zoom call. | 0.80 | 1095.00 | $876.00 |
| 11/05/2021 | BLW | CO | Draft Complaint re: asserted secured claim. | 4.20 | 750.00 | $3,150.00 |
| 11/05/2021 | KBD | CO | Telephone conference w/J. Indyke, C. Durbin and P. Labov regarding Segale | 0.50 | 1195.00 | $597.50 |
| 11/06/2021 | BLW | CO | Draft Complaint re: asserted secured claim. | 2.30 | 750.00 | $1,725.00 |
| 11/08/2021 | BLW | CO | Draft complaint re: asserted secured claim. | 2.40 | 750.00 | $1,800.00 |

Pachulski Stang Ziehl & Jones LLP

Easterday Ranches Inc.

20375    -00002

Page:    8

Invoice 129197

November 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/08/2021 | PJL | CO | Review Segale correspondence and discuss same internally. | 1.20 | 1095.00 | $1,314.00 |
| 11/08/2021 | KBD | CO | Review memo regarding Tyson claim | 0.30 | 1195.00 | $358.50 |
| 11/09/2021 | PJJ | CO | Run Everlaw searches regarding Segale. | 0.40 | 460.00 | $184.00 |
| 11/09/2021 | BLW | CO | Continue researching and rafting Complaint re: asserted secured claim. | 7.90 | 750.00 | $5,925.00 |
| 11/09/2021 | KBD | CO | Correspondence regarding next steps with respect to Segale | 0.20 | 1195.00 | $239.00 |
| 11/09/2021 | KBD | CO | Telephone conference with P. Labov regarding Segale issues | 0.10 | 1195.00 | $119.50 |
| 11/10/2021 | PJL | CO | Review Segale Complaint and internal discussion on same. | 0.90 | 1095.00 | $985.50 |
| 11/10/2021 | KBD | CO | Analyze information regarding Segale w/P. Labov | 0.20 | 1195.00 | $239.00 |
| 11/10/2021 | BLW | CO | Finalize initial draft of Asserted secured claim complaint. | 6.60 | 750.00 | $4,950.00 |
| 11/11/2021 | PJL | CO | Finalize doc review in relation to complaint, including discussion with Committee counsel regarding Segale "ghost cattle." | 2.90 | 1095.00 | $3,175.50 |
| 11/11/2021 | BLW | CO | Review documents re: complaint re: asserted secured claim. | 4.70 | 750.00 | $3,525.00 |
| 11/11/2021 | KBD | CO | Review Segale documents and related correspondence | 2.00 | 1195.00 | $2,390.00 |
| 11/11/2021 | KBD | CO | Review and prepare comments to draft Segale Complaint | 0.40 | 1195.00 | $478.00 |
| 11/15/2021 | PJL | CO | Internal discussion regarding Segale litigation status. | 0.60 | 1095.00 | $657.00 |
| 11/15/2021 | KBD | CO | Review draft complaint with respect to Segale | 0.40 | 1195.00 | $478.00 |
| 11/16/2021 | PJL | CO | Review Segale complaint and internal discussion regarding same. | 1.90 | 1095.00 | $2,080.50 |
| 11/16/2021 | BLW | CO | Review and comment on redline to revise complaint re: purported secured claim. | 0.80 | 750.00 | $600.00 |
| 11/16/2021 | BLW | CO | Call re: revisions to complaint re: purported secured claim. | 0.60 | 750.00 | $450.00 |
| 11/16/2021 | KBD | CO | Review and prepare comments to draft complaint with B. Wallen and P. Labov (for part) | 0.80 | 1195.00 | $956.00 |

Pachulski Stang Ziehl & Jones LLP

Easterday Ranches Inc.

20375    -00002

Page:      9

Invoice 129197

November 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/18/2021 | PJL | CO | Segale - Review complaint and discuss same internally. | 1.60 | 1095.00 | $1,752.00 |
| 11/18/2021 | KBD | CO | Review documents and draft complaint relating to Segale | 0.60 | 1195.00 | $717.00 |
| 11/19/2021 | PJL | CO | Review and revise Segale Complaint, including internal discussion on timing and strategy. | 1.90 | 1095.00 | $2,080.50 |
| 11/19/2021 | BLW | CO | Revise Complaint re: secured claim. | 7.40 | 750.00 | $5,550.00 |
| 11/19/2021 | KBD | CO | Review and prepare comments to draft Segale complaint | 0.80 | 1195.00 | $956.00 |
| 11/20/2021 | KBD | CO | Review and prepare comments to Segale complaint | 0.70 | 1195.00 | $836.50 |
| 11/22/2021 | BLW | CO | Revise Complaint re: Secured Claim. | 3.40 | 750.00 | $2,550.00 |
| 11/22/2021 | KBD | CO | Review and prepare comments to complaint against Segale | 1.20 | 1195.00 | $1,434.00 |
| 11/23/2021 | TCF | CO | Telephone conference with B. Wallen regarding Segale complaint. | 0.20 | 875.00 | $175.00 |
| 11/23/2021 | TCF | CO | Telephone conference with PSZJ team regarding Segale complaint. | 0.60 | 875.00 | $525.00 |
| 11/23/2021 | PJL | CO | Review and revise Segale Complaint and internal discussion regarding counts. | 2.90 | 1095.00 | $3,175.50 |
| 11/23/2021 | BLW | CO | Call with Ms. Flanagan re: Complaint re: secured claim. | 0.30 | 750.00 | $225.00 |
| 11/23/2021 | BLW | CO | Team Call re: Complaint re: secured claim. | 0.70 | 750.00 | $525.00 |
| 11/23/2021 | BLW | CO | Revise complaint re: secured claim. | 1.50 | 750.00 | $1,125.00 |
| 11/23/2021 | KBD | CO | Prepare comments to Segale complaint draft w/P. Labov (for part) | 0.80 | 1195.00 | $956.00 |
| 11/23/2021 | KBD | CO | Call w/T. Flanagan, B. Wallen and P. Labov regarding Segale complaint | 0.70 | 1195.00 | $836.50 |
| 11/24/2021 | PJL | CO | Review final documents in Everlaw and discuss same with K. Dine. | 2.10 | 1095.00 | $2,299.50 |
| 11/24/2021 | PJL | CO | Review and discuss Segale Complaint internally and review in light of Tyson discussions over email. | 2.10 | 1095.00 | $2,299.50 |
| 11/24/2021 | BLW | CO | Correspond re: Complaint re: secured claim. | 0.20 | 750.00 | $150.00 |
| 11/26/2021 | RMP | CO | Review Segale claim issues and conference call re Ranches issues. | 0.70 | 1595.00 | $1,116.50 |

Pachulski Stang Ziehl & Jones LLP

Easterday Ranches Inc.

20375  - 00002

Page:    10

Invoice 129197

November 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/27/2021 | JHR | CO | Analyze draft Segale complaint | 0.70 | 845.00 | $591.50 |
| 11/27/2021 | BLW | CO | Correspond re: secured claim complaint. | 0.10 | 750.00 | $75.00 |
| 11/28/2021 | KBD | CO | Review correspondence regarding comments to Segale complaint/claims | 0.30 | 1195.00 | $358.50 |
| 11/29/2021 | JWD | CO | Emails with P Labov re Segale | 0.20 | 1025.00 | $205.00 |
| 11/29/2021 | JHR | CO | Call with P. Labov re: Segale complaint | 0.20 | 845.00 | $169.00 |
| 11/29/2021 | PJL | CO | Review Segale complaint and various discovery regarding same. | 1.80 | 1095.00 | $1,971.00 |
| 11/29/2021 | BLW | CO | Call with Mr. Lang re: Segale claim complaint. | 0.20 | 750.00 | $150.00 |
| 11/29/2021 | BLW | CO | Review and revise Complaint re: Secured Claim. | 0.80 | 750.00 | $600.00 |
| 11/29/2021 | KBD | CO | Analyze issues relating to Segale claims and next steps w/P. Labov (for part) | 0.30 | 1195.00 | $358.50 |
| 11/29/2021 | KBD | CO | Call w/B. Cosman and P. Labov regarding Segale matter | 0.20 | 1195.00 | $239.00 |
| 11/29/2021 | KBD | CO | Review revised Segale complaint | 0.50 | 1195.00 | $597.50 |
| 11/30/2021 | MBL | CO | Review draft Segale complaint. | 0.30 | 1125.00 | $337.50 |
| 11/30/2021 | KBD | CO | Review and prepare correspondence regarding next steps relating to Segale | 0.20 | 1195.00 | $239.00 |
| | | | | **105.00** | | **$96,986.50** |

### Compensation Prof. [B160]

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/11/2021 | JWD | CP | Review and respond to Ranches Committee inquiry re fees | 0.40 | 1025.00 | $410.00 |
| 11/29/2021 | JWD | CP | Review three monthly fee apps | 0.20 | 1025.00 | $205.00 |
| | | | | **0.60** | | **$615.00** |

### Financial Filings [B110]

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/20/2021 | JHR | FF | Analyze monthly operating report for professionals | 0.10 | 845.00 | $84.50 |
| | | | | **0.10** | | **$84.50** |

### General Creditors Comm. [B150]

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/03/2021 | JWD | GC | Review Committee memo re Tyson | 0.70 | 1025.00 | $717.50 |

Pachulski Stang Ziehl & Jones LLP

Easterday Ranches Inc.

20375   - 00002

Page:    11

Invoice 129197

November 30, 2021

|  |  |  |  | 0.70 |  | $717.50 |
|---|---|---|---|---|---|---|

### Litigation (Non-Bankruptcy)

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/04/2021 | JWD | LN | Review issues re CFTC settlement and emails re same | 0.60 | 1025.00 | $615.00 |
| 11/09/2021 | JHR | LN | Analyze Tyson objection to CFTC 9019 motion | 0.30 | 845.00 | $253.50 |
| 11/09/2021 | BLW | LN | Review and consider Tyson objection to 9019 CFTC Motion. | 0.40 | 750.00 | $300.00 |
| 11/09/2021 | BLW | LN | Correspond re: Tyson Objection to 9019 CFTC Motion. | 0.40 | 750.00 | $300.00 |
| 11/09/2021 | JWD | LN | Review Tyson objection to CFTC settlement and emails re same | 0.40 | 1025.00 | $410.00 |
| 11/09/2021 | JWD | LN | Call with J Rosell re CFTC | 0.10 | 1025.00 | $102.50 |
| 11/09/2021 | JWD | LN | Research CFTC claim issue | 0.70 | 1025.00 | $717.50 |
| 11/09/2021 | JWD | LN | Emails with T Buford and B Wallen re CFTC | 0.20 | 1025.00 | $205.00 |
| 11/10/2021 | BLW | LN | Call with Mr. Dulberg and co-counsel re: response to Tyson objection to CFTC 9019 motion. | 0.30 | 750.00 | $225.00 |
| 11/10/2021 | JWD | LN | Call with team re CFTC reply | 0.40 | 1025.00 | $410.00 |
| 11/11/2021 | BLW | LN | Draft response to Tyson objection to 9019 CFTC motion. | 1.20 | 750.00 | $900.00 |
| 11/12/2021 | BLW | LN | Draft Reply in support of CFTC 9019 Motion. | 3.60 | 750.00 | $2,700.00 |
| 11/14/2021 | BLW | LN | Finalize initial draft of Reply in support of CFTC 9019 Motion. | 2.40 | 750.00 | $1,800.00 |
| 11/14/2021 | JWD | LN | Review and revise CFTC 9019 reply and emails re same | 1.20 | 1025.00 | $1,230.00 |
| 11/15/2021 | BLW | LN | Review Ranches Committee Draft Reply in support of CFTC 9019 Motion. | 0.10 | 750.00 | $75.00 |
| 11/15/2021 | BLW | LN | Call with Mr. Dulberg re: CFTC 9019 Motion Reply. | 0.10 | 750.00 | $75.00 |
| 11/15/2021 | JWD | LN | Review draft reply from Committee re CFTC 9019 motion | 0.30 | 1025.00 | $307.50 |
| 11/15/2021 | JHR | LN | Revise reply in support of CFTC 9019 motion | 0.50 | 845.00 | $422.50 |
| 11/15/2021 | JHR | LN | Review Ranches Committee draft reply in support of CFTC 9019 motion | 0.20 | 845.00 | $169.00 |
| 11/15/2021 | JWD | LN | Review final version of CFTC reply and attend to | 0.30 | 1025.00 | $307.50 |

Pachulski Stang Ziehl & Jones LLP

Easterday Ranches Inc.

20375   -00002

Page:    12

Invoice 129197

November 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | issues re filing | | | |
| 11/15/2021 | JWD | LN | Emails with Committee counsel re CFTC reply | 0.10 | 1025.00 | $102.50 |
| 11/15/2021 | JWD | LN | Call with B Wallen re CFTC reply (.1); review J Rosell email re same and revise pleading (.2) | 0.30 | 1025.00 | $307.50 |
| 11/16/2021 | JWD | LN | Prep for CFTC 9019 hearing | 1.30 | 1025.00 | $1,332.50 |
| 11/17/2021 | JWD | LN | Prep for CFTC hearing | 0.80 | 1025.00 | $820.00 |
| 11/17/2021 | JWD | LN | Review entered CFTC 9019 order and emails re same to CFTC and client | 0.30 | 1025.00 | $307.50 |
| 11/18/2021 | JWD | LN | Review CFTC's motion for approval of consent order and emails with team re same | 0.40 | 1025.00 | $410.00 |
| | | | | **16.90** | | **$14,805.00** |

## Plan & Disclosure Stmt. [B320]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/03/2021 | JHR | PD | Conference call with Ranches Committee re: plan issues | 1.00 | 845.00 | $845.00 |
| 11/03/2021 | RMP | PD | Prepare for and participate on  Ranches professionals conference call re plan and related issues and follow-up with J Dulberg. | 1.30 | 1595.00 | $2,073.50 |
| 11/03/2021 | JWD | PD | Call with Ranches counsel re plan and related issues | 1.00 | 1025.00 | $1,025.00 |
| 11/04/2021 | JWD | PD | Attend call with Ranches Com and Tyson re plan and other issues | 1.10 | 1025.00 | $1,127.50 |
| 11/04/2021 | MBL | PD | Call with Tyson, Ranches, and team re plan and Tyson claim issues. | 1.10 | 1125.00 | $1,237.50 |
| 11/04/2021 | RMP | PD | Prepare for and participate on  conference call with Ranches committee and Tyson re plan and other issues and follow-up. | 1.10 | 1595.00 | $1,754.50 |
| 11/09/2021 | RMP | PD | Prepare for and participate on  plan negotiations re Ranches. | 0.70 | 1595.00 | $1,116.50 |
| 11/15/2021 | RMP | PD | Prepare for and participate on  Ranches Committee conference call re plan update. | 1.10 | 1595.00 | $1,754.50 |
| 11/15/2021 | KBD | PD | Analyze information relating to Easterday assets w/P. Labov (for part) | 0.30 | 1195.00 | $358.50 |
| 11/18/2021 | RMP | PD | Telephone conference with Smith re Ranches issues and follow-up with J Dulberg re same. | 0.70 | 1595.00 | $1,116.50 |
| 11/24/2021 | MBL | PD | Call with Ranches committee counsel re plan issues. | 1.00 | 1125.00 | $1,125.00 |

Pachulski Stang Ziehl & Jones LLP

Easterday Ranches Inc.

20375    -00002

Page:    13

Invoice 129197

November 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/24/2021 | MBL | PD | Emails with team re Ranches committee update on plan issues; address committee inquiries. | 0.50 | 1125.00 | $562.50 |
| 11/24/2021 | RMP | PD | Review and respond to e-mails re Ranches plan issues and telephone conferences with M Litvak and J Dulberg re same. | 0.60 | 1595.00 | $957.00 |
| 11/29/2021 | KBD | PD | Revisions to disclosure statement | 0.40 | 1195.00 | $478.00 |
| | | | | **11.90** | | **$15,531.50** |

**TOTAL SERVICES FOR THIS MATTER:**                                **$148,349.50**

Pachulski Stang Ziehl & Jones LLP
Easterday Ranches Inc.
20375   -00002

Page:    14
Invoice 129197
November 30, 2021

## Expenses

| | | | |
|---|---|---|---:|
| 11/03/2021 | PO | Postage | 1.06 |
| 11/04/2021 | PO | Postage | 1.06 |
| 11/14/2021 | LN | 20375.00002 Lexis Charges for 11-14-21 | 7.19 |
| 11/18/2021 | FE | Federal Express [E108] FedEx | 66.45 |
| 11/30/2021 | PAC | Pacer - Court Research | 4.60 |
| | | **Total Expenses for this Matter** | **$80.36** |

Pachulski Stang Ziehl & Jones LLP
Easterday Ranches Inc.
20375    - 00002

Page:    15
Invoice 129197
November 30, 2021

---

### REMITTANCE ADVICE

**Please include this Remittance with your payment**

**For current services rendered through:    11/30/2021**

| | |
|---|---:|
| **Total Fees** | **$148,349.50** |
| **Total Expenses** | **80.36** |
| **Total Due on Current Invoice** | **$148,429.86** |

**Outstanding Balance from prior invoices as of    11/30/2021        (May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 128806 | 09/30/2021 | $502,134.00 | $4,560.70 | $100,426.80 |
| 129108 | 10/31/2021 | $138,739.00 | $368.20 | $139,107.20 |

**Total Amount Due on Current and Prior Invoices:            $387,963.86**

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

Peter Richter
Paladin Management
200 South Wacker Drive 31st floor
Chicago, IL  60606

November 30, 2021
Invoice   129198
Client    20375
Matter    00003
**JWD**

RE:  Farms (Exclusive)

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   11/30/2021

| | |
|---|---|
| FEES | $43,568.50 |
| **TOTAL CURRENT CHARGES** | **$43,568.50** |
| **BALANCE FORWARD** | **$54,103.41** |
| **TOTAL BALANCE DUE** | **$97,671.91** |

Pachulski Stang Ziehl & Jones LLP
Easterday Ranches Inc.
20375    -00003

Page:    2
Invoice 129198
November 30, 2021

## **Summary of Services by Professional**

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| BLW | Wallen , Ben L | Associate | 750.00 | 14.60 | $10,950.00 |
| JHR | Rosell, Jason H. | Partner | 845.00 | 3.50 | $2,957.50 |
| JWD | Dulberg, Jeffrey W. | Partner | 1025.00 | 4.50 | $4,612.50 |
| MBL | Litvak, Maxim B. | Partner | 1125.00 | 0.20 | $225.00 |
| PJL | Labov, Paul John | Partner | 1095.00 | 18.30 | $20,038.50 |
| RMP | Pachulski, Richard M. | Partner | 1595.00 | 3.00 | $4,785.00 |
| | | | | 44.10 | $43,568.50 |

Pachulski Stang Ziehl & Jones LLP
Easterday Ranches Inc.
20375    - 00003

Page:    3
Invoice 129198
November 30, 2021

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AA | Asset Analysis/Recovery[B120] | 6.90 | $9,036.50 |
| AD | Asset Disposition [B130] | 32.80 | $30,310.00 |
| FF | Financial Filings [B110] | 0.10 | $84.50 |
| GC | General Creditors Comm. [B150] | 0.60 | $615.00 |
| PD | Plan & Disclosure Stmt. [B320] | 3.70 | $3,522.50 |
| | | 44.10 | $43,568.50 |

Pachulski Stang Ziehl & Jones LLP
Easterday Ranches Inc.
20375    -00003

Page:    4
Invoice 129198
November 30, 2021

## **Summary of Expenses**

$0.00

Pachulski Stang Ziehl & Jones LLP

Easterday Ranches Inc.

20375    -00003

Page:     5

Invoice 129198

November 30, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Asset Analysis/Recovery[B120]

| 11/02/2021 | RMP | AA | Review Basin City issues and offer re same and telephone conference with Paladin re same. | 0.70 | 1595.00 | $1,116.50 |
| 11/05/2021 | RMP | AA | Various telephone conferences and e-mails re Basin City, involving Richter. | 0.80 | 1595.00 | $1,276.00 |
| 11/05/2021 | RMP | AA | Review information re Idaho property and telephone conferences with Paladin and J Dulberg re same. | 0.90 | 1595.00 | $1,435.50 |
| 11/08/2021 | JHR | AA | Correspondence with Easterdays and Equitable re: Basin City loan balance | 0.10 | 845.00 | $84.50 |
| 11/09/2021 | RMP | AA | Review e-mails and telephone conferences re Basin City. | 0.60 | 1595.00 | $957.00 |
| 11/18/2021 | PJL | AA | Review Basin City material and other document production from family. | 3.20 | 1095.00 | $3,504.00 |
| 11/19/2021 | MBL | AA | Call with J. Rosell re Basin City and litigation issues; follow-up emails with team and client re same. | 0.20 | 1125.00 | $225.00 |
| 11/22/2021 | PJL | AA | Prepare for and attend call on Basin City Properties. | 0.40 | 1095.00 | $438.00 |
|  |  |  |  | **6.90** |  | **$9,036.50** |

### Asset Disposition [B130]

| 11/02/2021 | JWD | AD | Review LOI regarding Basin City | 0.30 | 1025.00 | $307.50 |
| 11/02/2021 | JHR | AD | Call with Booker Auctions re: sale issues | 0.20 | 845.00 | $169.00 |
| 11/02/2021 | JHR | AD | Call with Blue Tag Farms re: sale issues | 0.10 | 845.00 | $84.50 |
| 11/02/2021 | JHR | AD | Call with Peter Richter re: sale issues | 0.10 | 845.00 | $84.50 |
| 11/02/2021 | JHR | AD | Call with potential bidder re: Basin City assets | 0.30 | 845.00 | $253.50 |
| 11/02/2021 | PJL | AD | Follow up on Hangar LLC sale. | 0.90 | 1095.00 | $985.50 |
| 11/03/2021 | JWD | AD | Analyze issues regarding basin city offers | 0.30 | 1025.00 | $307.50 |
| 11/04/2021 | JHR | AD | Correspondence with potential bidder of Basin City properties | 0.10 | 845.00 | $84.50 |
| 11/04/2021 | PJL | AD | Correspondence drafted regarding sale of LLC interest. | 0.10 | 1095.00 | $109.50 |
| 11/05/2021 | PJL | AD | Further review of Hangar motion and legal research on 365 and 363 for sale of LLC interests. | 3.60 | 1095.00 | $3,942.00 |

Pachulski Stang Ziehl & Jones LLP

Easterday Ranches Inc.

20375    -00003

Page:    6

Invoice 129198

November 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/08/2021 | BLW | AD | Prepare for call re: LLC Interest/hangar sale. | 0.10 | 750.00 | $75.00 |
| 11/08/2021 | BLW | AD | Call with Mr. Labov re: LLC Interest sale and Asserted secured claim complaint. | 0.60 | 750.00 | $450.00 |
| 11/10/2021 | JHR | AD | Analyze APAs re: equipment sale issues | 0.30 | 845.00 | $253.50 |
| 11/11/2021 | PJL | AD | Further discussion on ROFR and strategy with respect to sale. | 1.10 | 1095.00 | $1,204.50 |
| 11/11/2021 | BLW | AD | Call with Co-CRO re: LLC Interered/Hangar Sale. | 0.30 | 750.00 | $225.00 |
| 11/11/2021 | BLW | AD | Correspond re: LLC Interest/Hangar Sale. | 0.20 | 750.00 | $150.00 |
| 11/15/2021 | PJL | AD | Call with internal team regarding ROFR on LLC interest. | 0.20 | 1095.00 | $219.00 |
| 11/15/2021 | BLW | AD | Revise Draft of LLC Interest/Hangar Sale Motion. | 1.60 | 750.00 | $1,200.00 |
| 11/16/2021 | JHR | AD | Call with potential purchaser | 0.20 | 845.00 | $169.00 |
| 11/16/2021 | PJL | AD | Conference with P. Richter regarding sale of LLC interest. | 0.30 | 1095.00 | $328.50 |
| 11/17/2021 | PJL | AD | Review correspondence regarding sale of LLC interest and possible additional interest. | 0.70 | 1095.00 | $766.50 |
| 11/17/2021 | BLW | AD | Correspond with Co-CRO re: Hangar/LLC interest sale. | 0.10 | 750.00 | $75.00 |
| 11/18/2021 | PJL | AD | Review issues with Hangar LLC sale. | 2.60 | 1095.00 | $2,847.00 |
| 11/18/2021 | BLW | AD | Call with Mr. Labov and Co-CRO re: Hangar/LLC Interest Sale. | 0.40 | 750.00 | $300.00 |
| 11/18/2021 | BLW | AD | Multiple calls with Co-CRO re: Hangar/LLC Interest Sale. | 0.20 | 750.00 | $150.00 |
| 11/18/2021 | BLW | AD | Numerous correspondence re: Hangar/LLC Interest Sale. | 0.20 | 750.00 | $150.00 |
| 11/19/2021 | JHR | AD | Call with P. Labov re: Basin City | 0.20 | 845.00 | $169.00 |
| 11/22/2021 | PJL | AD | Review open issues with sale of LLC agreement and competing offer. | 2.60 | 1095.00 | $2,847.00 |
| 11/22/2021 | BLW | AD | Revise membership interest purchase agreement; notice re: same; motion re: same. | 4.90 | 750.00 | $3,675.00 |
| 11/22/2021 | BLW | AD | Numerous detailed correspondences re: Sale of Interest in Pasco Hangar LLC. | 0.80 | 750.00 | $600.00 |
| 11/23/2021 | PJL | AD | Pasco Hangar review of various docs in support of motion and sale agreement. | 1.80 | 1095.00 | $1,971.00 |

Pachulski Stang Ziehl & Jones LLP
Easterday Ranches Inc.
20375    -00003

Page:    7
Invoice 129198
November 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/23/2021 | BLW | AD | Revise Motion re: Hangar/LLC Interest Sale. | 1.30 | 750.00 | $975.00 |
| 11/24/2021 | JWD | AD | Review and revise hangar sale pleadings | 0.90 | 1025.00 | $922.50 |
| 11/24/2021 | BLW | AD | Call with Mr. Labov re: hangar/LLC interest sale. | 0.20 | 750.00 | $150.00 |
| 11/24/2021 | BLW | AD | Multiple Correspondence re: Hangar Sale. | 0.30 | 750.00 | $225.00 |
| 11/24/2021 | BLW | AD | Correspond with Committee re: Hangar/LLC Interest Sale. | 0.20 | 750.00 | $150.00 |
| 11/26/2021 | BLW | AD | Revise hangar/LLC sale motion. | 0.40 | 750.00 | $300.00 |
| 11/27/2021 | JHR | AD | Revise aircraft hangar sale motion | 0.30 | 845.00 | $253.50 |
| 11/29/2021 | JWD | AD | Emails with P Labov re hangar sale | 0.20 | 1025.00 | $205.00 |
| 11/29/2021 | PJL | AD | Review additional Hangar sale documents. | 0.80 | 1095.00 | $876.00 |
| 11/29/2021 | BLW | AD | Call with Mr. Labove re: Hangar Sale and status of other case matters. | 0.30 | 750.00 | $225.00 |
| 11/29/2021 | BLW | AD | Revise Hangar Sale documents and motion and coordinate re: upcoming filing. | 1.60 | 750.00 | $1,200.00 |
| 11/29/2021 | BLW | AD | Call with Farms' Committee re: Hangar/LLC Interest Sale. | 0.40 | 750.00 | $300.00 |
| 11/30/2021 | BLW | AD | Revise Hangar sale documents and correspond re: same. | 0.50 | 750.00 | $375.00 |
| | | | | 32.80 | | $30,310.00 |

**Financial Filings [B110]**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/20/2021 | JHR | FF | Analyze monthly operating report for professionals | 0.10 | 845.00 | $84.50 |
| | | | | 0.10 | | $84.50 |

**General Creditors Comm. [B150]**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/09/2021 | JWD | GC | Call with Farms committee re toggle plan | 0.60 | 1025.00 | $615.00 |
| | | | | 0.60 | | $615.00 |

**Plan & Disclosure Stmt. [B320]**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/09/2021 | JWD | PD | Attend to issues re meetings with WT and Farms | 0.40 | 1025.00 | $410.00 |
| 11/09/2021 | JWD | PD | Prep for calls with WTB and Farms committee re plan | 0.30 | 1025.00 | $307.50 |

Pachulski Stang Ziehl & Jones LLP
Easterday Ranches Inc.
20375    -00003

Page:     8
Invoice 129198
November 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/29/2021 | JWD | PD | Review agenda for Farms plan meeting and emails with team re same | 0.30 | 1025.00 | $307.50 |
| 11/30/2021 | JWD | PD | Attend Farms Committee call re plan (partial) | 1.20 | 1025.00 | $1,230.00 |
| 11/30/2021 | JHR | PD | Conference call with Farms Committee re: plan issues | 1.50 | 845.00 | $1,267.50 |
| | | | | **3.70** | | **$3,522.50** |

**TOTAL SERVICES FOR THIS MATTER:**                                    **$43,568.50**

Pachulski Stang Ziehl & Jones LLP
Easterday Ranches Inc.
20375    -00003

Page:    9
Invoice 129198
November 30, 2021

---

## REMITTANCE ADVICE

### Please include this Remittance with your payment

**For current services rendered through:**    **11/30/2021**

| | |
|---|---:|
| **Total Fees** | **$43,568.50** |
| **Total Due on Current Invoice** | **$43,568.50** |

**Outstanding Balance from prior invoices as of**    **11/30/2021**        **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 128807 | 09/30/2021 | $30,804.50 | $108.72 | $6,160.89 |
| 129109 | 10/31/2021 | $47,922.00 | $20.52 | $47,942.52 |

**Total Amount Due on Current and Prior Invoices:**        **$97,671.91**

# EXHIBIT B

**CUSTOMARY AND COMPARABLE COMPENSATION DISCLOSURES WITH FEE APPLICATIONS**

(*See* Guidelines C.3. for definitions of terms used in this Exhibit.)

| CATEGORY OF TIMEKEEPER (using categories already maintained by the firm) | BLENDED HOURLY RATE | |
| --- | --- | --- |
| | BILLED OR COLLECTED Firm or offices for preceding year, excluding bankruptcy* | BILLED In this fee application |
| Sr./Equity Partner/Shareholder | $1,050.00 | $1,210.20 |
| Of Counsel | $950.00 | $964.48 |
| Associates | $750.00 | $750.00 |
| Law Library Director | $450.00 | $475.00 |
| Paralegal | $450.00 | $460.00 |
| Case Management Assistants/ Other | $300.00 | $395.00 |
| All timekeepers aggregated | **$950.00 | $1,060.72 |

\* Represents approximate blended hourly rate. Non-estate work for PSZ&J represents a de minimis amount of the Firm's revenues as the Firm's engagements are primarily on behalf of debtors, official committees, and other estate-billed constituencies. For the fiscal year ending 2019, non-estate work represented approximately 4-5% of the Firm's revenues. In 2020, non-estate work represented approximately 5-7% of the Firm's revenues, and in 2021, it is expected that non-estate work will represent approximately 5-8% of the Firm's revenues.

\*\*Represents an estimate for the aggregate blended hourly rate for all timekeepers on non-estate work.

| | |
| --- | --- |
| Case Name: | Easterday Ranches, Inc., et al. |
| Case Number: | 21-00141 (WLH) |
| Applicant's Name: | Pachulski Stang Ziehl & Jones LLP |
| Date of Application: | February 1, 2022 |
| Interim or Final: | Interim |

# EXHIBIT C

### SUMMARY OF TIMEKEEPERS INCLUDED IN THIS APPLICATION

| NAME | TITLE OR POSITION | DEPARTMENT, GROUP OR SECTION | DATE OF ADMISSION (if applicable) | HOURS BILLED IN THIS APPLICATION | FEES BILLED IN THIS APPLICATION | HOURLY RATE BILLED | | NUMBER OF RATE INCREASES SINCE CASE INCEPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | IN THIS APPLICATION | IN FIRST INTERIM APPLICATION | |
| Alan J. Kornfeld | Partner | Bankruptcy | 1987 | 178.10 | $248,449.50 | $1,395.00 | $1,395.00 | 0 |
| Ben L. Wallen | Associate | Bankruptcy | 2020 | 140.00 | $105,000.00 | $750.00 | $750.00 | 0 |
| Ben L. Wallen | Associate | Bankruptcy | 2020 | 1.80 | $0.00 | $750.00 | $750.00 | 0 |
| Cia H. Mackle | Counsel | Bankruptcy | 2006 | 9.00 | $6,750.00 | $750.00 | $750.00 | 0 |
| David J. Barton | Partner | Bankruptcy | 1981 | 0.60 | $807.00 | $1,345.00 | $1,345.00 | 0 |
| Denise L. Mendoza | Other | Bankruptcy | N/A | 2.40 | $948.00 | $395.00 | $0.00 | 0 |
| Elissa A. Wagner | Counsel | Bankruptcy | 2001 | 196.60 | $181,670.00 | $925.00 | $925.00 | 0 |
| Elissa A. Wagner | Counsel | Bankruptcy | 2001 | 3.00 | $0.00 | $925.00 | $925.00 | 0 |
| Gabriel I. Glazer | Partner | Bankruptcy | 2006 | 0.40 | $420.00 | $1,050.00 | $0.00 | 0 |
| Isaac M. Pachulski | Partner | Bankruptcy | 1974 | 0.70 | $1,186.50 | $1,695.00 | $1,695.00 | 0 |
| Jeffrey H. Davidson | Partner | Bankruptcy | 1977 | 0.50 | $822.50 | $1,645.00 | $0.00 | 0 |
| Jason H. Rosell | Partner | Bankruptcy | 2010 | 199.00 | $168,155.00 | $845.00 | $845.00 | 0 |
| Jason H. Rosell | Partner | Bankruptcy | 2010 | 3.40 | $0.00 | $845.00 | $845.00 | 0 |
| Jeffrey W. Dulberg | Partner | Bankruptcy | 1995 | 215.30 | $220,682.50 | $1,025.00 | $1,025.00 | 0 |
| Jeffrey W. Dulberg | Partner | Bankruptcy | 1995 | 3.60 | $0.00 | $512.00 | $1,025.00 | 0 |
| Karen B. Dine | Counsel | Bankruptcy | 1994 | 130.80 | $156,306.00 | $1,195.00 | $1,195.00 | 0 |
| Kenneth H. Brown | Partner | Bankruptcy | 1981 | 0.40 | $490.00 | $1,225.00 | $0.00 | 0 |
| Leslie A. Forrester | Law Lib. Dir. | Bankruptcy | N/A | 5.40 | $2,565.00 | $475.00 | $475.00 | 0 |
| Linda F. Cantor | Partner | Bankruptcy | 1988 | 1.00 | $1,245.00 | $1,245.00 | $0.00 | 0 |
| Maxim B. Litvak | Partner | Bankruptcy | 1997 | 113.60 | $127,800.00 | $1,125.00 | $1,125.00 | 0 |
| Maxim B. Litvak | Partner | Bankruptcy | 1997 | 2.00 | $0.00 | $1,125.00 | $1,125.00 | 0 |
| Patricia J. Jeffries | Paralegal | Bankruptcy | N/A | 136.00 | $62,238.00 | $460.00 | $460.00 | 0 |
| Patricia J. Jeffries | Paralegal | Bankruptcy | N/A | 5.20 | $0.00 | $460.00 | $460.00 | 0 |
| Paul J. Labov | Counsel | Bankruptcy | 2002 | 213.80 | $234,111.00 | $1,095.00 | $1,095.00 | 0 |
| Paul J. Labov | Counsel | Bankruptcy | 2002 | 1.30 | $0.00 | $1,095.00 | $1,095.00 | 0 |
| Richard M. Pachulski | Partner | Bankruptcy | 1979 | 326.90 | $521,405.50 | $1,595.00 | $1,595.00 | 0 |

| NAME | TITLE OR POSITION | DEPARTMENT, GROUP OR SECTION | DATE OF ADMISSION (if applicable) | HOURS BILLED IN THIS APPLICATION | FEES BILLED IN THIS APPLICATION | HOURLY RATE BILLED | | NUMBER OF RATE INCREASES SINCE CASE INCEPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | IN THIS APPLICATION | IN FIRST INTERIM APPLICATION | |
| Tavi C. Flanagan | Counsel | Bankruptcy | 1993 | 161.90 | $141,662.50 | $875.00 | $875.00 | 0 |
| Tavi C. Flanagan | Counsel | Bankruptcy | 1993 | 3.00 | $0.00 | $875.00 | $875.00 | 0 |
| Virginia L. Downing | Other | Bankruptcy | N/A | 3.30 | $1,303.50 | $395.00 | $395.00 | 0 |
| TOTAL | | | | 2,059.00 | $2,184,017.50 | | | |

Case Name:      Easterday Ranches, Inc., et al.

Case Number:      21-00141 (WLH)

Applicant's Name:      Pachulski Stang Ziehl & Jones LLP

Date of Application:      February 1, 2022

Interim or Final:      Interim

# EXHIBIT D-1

**SUMMARY OF COMPENSATION REQUESTED BY CATEGORY**

(*SEE* GUIDELINES ¶ C.8 FOR PROJECT CATEGORY INFORMATION)

| CATEGORY | HOURS BILLED THIS PERIOD | TOTAL FOR APPLICATION |
|---|---|---|
| Asset Analysis/ Recovery | 101.70 | $106,531.50 |
| Asset Disposition | 183.80 | $177,582.00 |
| Bankruptcy Litigation | 548.90 | $582,380.00 |
| Case Administration | 111.00 | $101,924.00 |
| Corporate Governance | 72.70 | $79,819.00 |
| Claims Administration/ Objection | 325.60 | $345,062.00 |
| Compensation of Professionals | 112.40 | $81,079.00 |
| Employee Benefits/ Pension | 0.10 | $102.50 |
| Executory Contracts | 1.90 | $1,821.50 |
| Financial Filings | 1.70 | $1,706.50 |
| Financing | 3.40 | $4,265.00 |
| General Creditors' Committee | 15.30 | $17,562.00 |
| Hearing | 78.90 | $72,623.00 |
| Litigation | 42.80 | $39,985.00 |
| Operations | 3.50 | $3,329.50 |
| Plan and Disclosure Statement | 426.30 | $535,570.00 |
| Retention of Professionals | 0.70 | $1,116.50 |
| Stay Litigation | 0.20 | $205.00 |
| Tax Issues | 28.10 | $31,353.50 |
| Total | 2,059.00 | $2,184,017.50 |

| | |
|---|---|
| Case Name: | Easterday Ranches, Inc., et al. |
| Case Number: | 21-00141 (WLH) |
| Applicant's Name: | Pachulski Stang Ziehl & Jones LLP |
| Date of Application: | February 1, 2022 |
| Interim or Final: | Interim |

# EXHIBIT D-2

**SUMMARY OF EXPENSE REIMBURSEMENT REQUESTED BY CATEGORY**

(*SEE* GUIDELINES ¶ C.8 FOR PROJECT CATEGORY INFORMATION)

| Costs/Expense | Amount Billed |
|---|---|
| Attorney Service | $295.90 |
| Bloomberg Online Research | $80.20 |
| Working Meals | $244.85 |
| Conference Call | $221.19 |
| Federal Express | $220.80 |
| Lexis/Nexis – Online Research | $1,606.15 |
| Outside Services / Research – eDiscovery Database | $230,846.00 |
| Pacer – Online Court Research | $131.40 |
| Postage | $2.12 |
| Reproduction Expense | $370.40 |
| Reproduction/ Scan Copy | $583.20 |
| Transcript | $3,367.15 |
| Total | $237,969.36 |

| | |
|---|---|
| Case Name: | Easterday Ranches, Inc., et al. |
| Case Number: | 21-00141 (WLH) |
| Applicant's Name: | Pachulski Stang Ziehl & Jones LLP |
| Date of Application: | February 1, 2022 |
| Interim or Final: | Interim |

# EXHIBIT E

## SUMMARY COVER SHEET OF FEE APPLICATION

| | |
|---|---|
| Name of Applicant: | Pachulski Stang Ziehl & Jones LLP |
| Name of client: | Easterday Ranches, Inc. and Easterday Farms |
| Time period covered by this application: | February 1, 2021 – May 31, 2021 |
| Total compensation sought this period: | $2,184,017.50 |
| Total expenses sought this period: | $237,969.36 |
| Petition dates: | February 1, 2021 (Ranches) February 8, 2021 (Farms) |
| Retention dates: | February 1, 2021 for Ranches and February 8, 2021 for Farms |
| Date of order approving employment: | March 16, 2021 [Docket No. 386] |
| Total fees approved by interim order to date: | $7,328,397,25 |
| Total expenses approved by interim order to date: | $325,630.55 |
| Total allowed fees paid to date: | $7,328,397,25 |
| Total allowed expenses paid to date: | $325,630.55 |
| Blended rate in this application for all attorneys: | $1,110.28 |
| Blended rate in this application for all timekeepers: | $1,060.72 |
| Fees sought in this application already paid pursuant to a monthly compensation order but not yet allowed: | $1,321,478.80 |
| Expenses sought in this application already paid pursuant to a monthly compensation order but not yet allowed: | $160,409.14 |
| Number of professionals included in this application: | 18 |
| If applicable, number of professionals in this application not included in staffing plan approved by client: | N/A |
| If applicable, difference between fees budgeted and compensation sought for this period: | N/A |
| Number of professionals billing fewer than 15 hours to the case during this period | 7 |

| Name of Applicant: | Pachulski Stang Ziehl & Jones LLP |
|---|---|
| Are any rates higher than those approved or disclosed at retention? If yes, calculate and disclose the total compensation sought in this application using the rates originally disclosed in the retention application | No. |

Case Name:            Easterday Ranches, Inc., et al.
Case Number:          21-00141 (WLH)
Applicant's Name:     Pachulski Stang Ziehl & Jones LLP
Date of Application:  February 1, 2022
Interim or Final:     Interim
DOCS_SF:106808.1